Harnik & Finkelstein LLP
Olympic Tower
645 Fifth Avenue, 7th floor
New York, NY 10022-5937
Tel. No. (212) 599-7575
Facsimile (212) 867-8120
Email: stephen@harnik.com

FILED
IN CLERK'S OFFICE
US DISTRICT COURT E.D.N.Y.

★ AUG 1 5 2012 ★

BROOKLYN OFFICE

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
----------------------------------------------------x

In re: Holocaust Victim Assets Litigation

Case No. CV 96-4849(ERK)(MDG)
(Consolidated with CV 96-5161
and CV 97-461)

----------------------------------------------------x

## SUPPLEMENTAL SUBMISSION

February 14, 2012

# TABLE OF CONTENTS

Page

TABLE OF AUTHORITIES……………………………………......…………………..i


SUPPLEMENTAL SUBMISSION TO APPEAL

INTRODUCTION……………………………………………………………..……….1


POINT IV[1]
THE WITTGENSTEINS WERE VICTIMS AND
TARGETS OF THE NAZIS…………………………………………………….…..….2


POINT V
THE ISSUE OF THE RECEIVED "COUNTER VALUE IN RM" ………………….…...3


POINT VI
THE WITTGENSTEIN SIBLINGS' LOSSES WERE A DIRECT
CONSEQUENCE OF NAZI PERSECUTION…………………………………………...4


POINT VII
THE CRT'S RULES REQUIRE AN AWARD ON THESE FACTS………………...…...6


POINT VIII
EVALUATION OF THE LOSS…………………………………………………….…...8


POINT IX
FURTHER ERRORS AND MISCONCEPTIONS IN THE DENIAL…………………… .11


CONCLUSION………………………………………………………..…………….13

---

[1] The numbering of Points continues from our initial submission.

# TABLE OF AUTHORITIES

**Cases**                                                              **Page**

*In re Account of Auguste and Aaron Levis*, claim number 221885/MBC ...................................... 4

*In re Account of Fanny Hatvany* ........................................................................... 8

*In re Account of Selly Haase* ............................................................................. 8

*In re Accounts of Alexander Stein* ......................................................................... 8

*In re Accounts of Johann Fritz Alfred Friedrich* .......................................................... 7

*In re Accounts of Kurt Friedmann-Frederich* .............................................................. 7

**Other Authorities**

§ 6 of the Ordinance Regarding the Utilization of Jewish Assets ................................................. 5

Re:   **Certified Denial in re Accounts of Paul Wittgenstein, Hermine Wittgenstein, Helene Salzer, *Wistag AG* and *Wistag Partnership***
Claim Numbers: 224600/MC; 222470/MC; 222473/MC; 222474/MC; 222475/MC; 501790/MC

# SUPPLEMENTAL SUBMISSION TO APPEAL

## Introduction

As per the Court's order of 20 December 2011, we herewith submit this Supplement to our Appeal of 16 December 2011 (hereinafter also, "initial submission") from the above captioned Denial (hereinafter also, "Decision") dated 16 November 2011. To avoid burdening this Court with duplication, we have refrained from reiterating every point made in our initial submission.

Together with this Supplement, we are submitting the expert opinions of two renowned scholars, Civil Law Prof. Georg Graf of the University of Salzburg in Austria, and Economics Prof. John A. James, of the University of Virginia. Prof. Graf shows that i) Hermine and Helene were already in great danger at the time the "agreement" with the *Reichsbank* was made, ii) that the agreement was, of course, made under duress and was thus void, and iii) that the *Mischling* of the first degree status given in exchange for the *Wistag* fortune was not only a fragile improvement of status at best, but also did not even comply with the terms of the agreement. Stated succinctly, having *Mischling* status was in no manner the equivalent of being "Aryan" as the Denial would have it.

Prof. James's opinion shows that Foreign Exchange controls in Nazi Germany rendered the *Reichsmark* far less valuable than the official exchange rate at the time would suggest. Hence, for argument's sake, even if one were to consider the Denial's novel argument that the Wittgenstein siblings received "counter value" in *Reichsmark*, they still immediately lost at the very least one half of the value of the Wistag partnership's assets.

We note that your Honor has denied Claimants' request for an evidentiary hearing. We believe that the testimony of Claimants Pierre Stonborough, and/or Joan Ripley, would help to correct some of the CRT misconceptions in this matter and we hereby object to this denial so that it is preserved as a point of appeal. Nevertheless, we submit that even without the benefit of such testimony, the record is clear that the Denial is wrong as a matter of fact and law and must be reversed.

As regards confidentiality, we note that the Court did not redact the Denial as we had requested. Moreover, the Appeal itself was published on the Court's docket.[1] While Claimant

---

[1] Originally Docket 96-cv-4849; now 12cv1:12-cv-00340-ERK.

Stonborough's and Claimant Ripley's names were redacted, Paul Jr.'s name (fn. 40) was not. We ask the Court to please correct this omission. Finally, we do not understand why any of the briefing is being published, but, in any event, request that all appendices submitted herewith be redacted from any publication of this Supplement.

## Point IV[2]

### The Wittgensteins were Victims and Targets of the Nazis

We have discussed this in detail in Point II of our original submission. However, there is more evidence to illustrate the terrible predicament the Wittgenstein siblings found themselves in as a consequence of the Nazi seizure of power in Austria:

1) The letter from the Austrian National Library on October 1, 1942, (long after the attainment of *Mischling* status) appended hereto as Appendix B[3] together with the letter of 9 January 1940 from the *Ministerium für innere und kulturelle Angelegenheiten* referenced therein still refers to "Jewish ownership" of Mozart scripts owned by the Stonborough/Wittgenstein families. As we have stated before, the reality was that life for Hermine and Helene was far from back to normal and they were completely removed from Viennese society or public life.[4]

2) Appended herein as Appendix C, is an excerpt from the *Lexikon der Juden in der Musik* published by the *Institut der NSDAP zur Erforschung der Judenfrage* in 1940.[5] Paul Wittgenstein is listed as "Jewish pianist [abbreviated "Pian"] and music teacher" [abbr. "ML"]. What is absent from this entry is a bold capital letter "H" which indicated half-Jewish status, *e.g.* as in the case of Pantscho Wladigeroff, Herbert Woeller and Ella and Herta Wohlgemuth listed in the same column. The preface was apparently written in Berlin, in August 1940 and states that this publication would not have been possible without extensive assistance from the *Reichsstelle für Sippenforschung* and various other governmental departments which readily provided information and documents. Notably, the *Reichsstelle* was the same office that declared the Wittgensteins fully Jewish back in 1938. The 1943 issue of the same reference book (Appendix D) is unchanged which shows how dangerously uncoordinated and arbitrary the actions of the various Nazi authorities were. Thus, the

---

[2] The numbering of Points continues from our initial submission.
[3] The lettering of Appendices continues from our initial submission.
[4] *See* Prof. Graf's opinion ¶'s 3-4 and 11 *et seq.*
[5] We invite the Court to read the venomous Forward to this book which begins with this first sentence (typical of the diatribe which follows): *Die Reinigung unseres Kultur- und damit auch unseres Musiklebens von allen jüdischen Elementen ist erfolgt.* (The cleansing of cultural life, and therefore, also of our music culture from all Jewish elements has been achieved.)

siblings' status as half-Jewish, was, at best, confused and unclear. Also, this book is additional proof (if it were needed) that even actual half-Jewish status would not have allowed Paul to live in Austria. Lastly, this shows even more how important it was for Helene and Hermine to keep a low profile and to keep out of harm's way by avoiding contact with the Nazis.

3) Most tellingly in this connection is the *Finanzamt Wieden*'s letter of April 1942 (Appendix E) informing the *Finanzamt Moabit-West* in Berlin that proceedings to revoke Paul Wittgenstein's citizenship were stopped upon information received by the GESTAPO. Presumably, the GESTAPO told the tax department upon their request, that Paul Wittgenstein was considered half-Jewish, a fact that was apparently not recorded at the tax department as late as April, 1942.

These documents are further proof of the fragility of the Wittgenstein family's dearly "purchased" half-Jewish status. They also show that the notion that the tax authorities might have refunded any part of the paid atonement tax or Paul's *Reichsfluchtsteuer* is, frankly, absurd.

In that regard, in a circular published in RStBl nr. 96 of 29 December 1937 the German Finance Ministry directed that persons of Jewish or mixed race would normally not meet the requirements for an exemption from the *Reichsfluchtsteuer*; this shows that the Nazis were hostile not only to Jews, but also persons of mixed Jewish race.[6]

**Point V**

**The Issue of the Received "Counter value in RM"**

As stated in our initial submission, we have not found a CRT decision prior to 2010 where the CRT deducted a "counter value" in *Reichsmarks* paid by the Nazi Regime from the awarded amount. As shown in the Appeal, the recent cases where the CRT did consider the counter value are readily distinguished from the instant case. Unsurprisingly, we have been unable to find any cases where the CRT denied an Award because someone other than the Account Owner might have received "counter value" for the Account Owner's assets. Yet, that is exactly what the Denial has done in respect of Paul's claim. Moreover, the CRT's assumption that Hermine and Helene actually received any RM pursuant to the agreement is not only devoid of any evidence, but also ignores the fact that the sisters were not even parties to the agreement with the *Reichsbank*. It must be repeated here that the basis for the "repatriation" of the Wittgenstein's foreign assets in 1938 and 1939 was not the foreign exchange rules, which

---

[6] Referenced in "*Die Verfolgung und Ermordung der europäischen Juden durch das nationalsozialistische Deutschland, 1 Deutsches Reich 1933-1937,*" p. 686, fn 5 by Bundesarchiv Germany, *Institut für Zeitgeschichte*, Munich, Germany.

encompassed all citizens, but rather the discriminatory anti-Jewish norms, which are outlined in detail in our initial submission.

On the other hand, RM "counter value" was indeed paid for the surrender of foreign assets, especially before 1938 to German Jews who repatriated their Swiss assets. One must keep in mind that the discriminatory Nuremberg Laws were promulgated in 1935. In 1933 and 1934 the foreign exchange law which forced them to repatriate and sell their Swiss assets was applicable to German Jews and Aryans alike. Nevertheless, the CRT has awarded claims for Swiss accounts of German Jews which were closed in that early period without regard to the non-discriminatory nature of the foreign exchange law in force at that time  and the "counter value" received (*see, e.g., in re Account of Auguste and Aaron Levis*, claim number 221885/MBC).

Moreover, even if the CRT's unsubstantiated assumption that Hermine and Helene did receive the RM counter value were true, a Denial would still not be warranted as the RM counter value effectively resulted in a devaluation of 50% to 96% percent of the Swiss assets. We respectfully refer the court not only to p. 5 *et seq.* of our original submission, but also to the *New York Times* foreign exchange tables  of 1938/1939 appended hereto as Appendix F, and to Professor James's expert opinion. Incidentally, Professors James's conclusion that *Reichsmarks* were, at best, worth only half of their official exchange rate, is in line with what Ingo Köhler reports at page 437 of his book *"Die Arisierung der Privatbanken im Dritten Reich"*: Aryans, who wanted to emigrate, had to pay two "blocked *Reichsmarks*" for one "free *Reichsmark*", whereas Jews were forced to accept a much lower rate: Theirs dropped to just 4% from September 1939 onward. One can only speculate what half-Jews had to pay, but evidently the applicable range must have been between 4% and 50%. In that connection, we append as Appendix G a letter, dated 23 February 1953, in which Franz Lichtenegger (who acted as Paul's agent in Austria after the war) informed Paul of the value of a certain painting. Relevant to this matter, Mr. Lichtenegger noted that the value of RM 500 would be *Inlandsmark* which on the Swiss market would be worth SF 200. Thus, instead of the official rate of SF 1 =  RM .5719, the market rate in Switzerland was SF 1 = RM 2.50. In other words, according to Mr. Lichtenegger, the value of *Inlandsmark* was actually only 22.88% of the official rate.

## Point VI

### The Wittgenstein siblings' Losses were a Direct Consequence of Nazi Persecution

As discussed in our original submission[7] and confirmed by Prof. Graf and, in fact, conceded by the CRT itself at page 14 of its Denial,[8] shares in a foreign partnership fell outside

---

[7] P. 9 *et seq.* of our initial submission.

the general requirement that all residents of the *Reich* were required to offer their foreign currency denominated securities, foreign currency, and gold for sale to the *Reichsbank* in exchange for RM. Jews, however, faced a very different situation: Pursuant to § 6 of the Ordinance Regarding the Utilization of Jewish Assets[9] the Nazis could force Jews to alienate all of their assets, including shares in a stock company or partnership; if a stock company was owned by Jews or Jews were partners in a partnership, the Nazis could order the company or the partnership to sell its assets. Proceeds from such sales were to be paid to a "*Sperrkonto*" over which only the Nazis, but not the owners, had disposal power. One of the many examples of the drastic measures of the Nazis which made Jews lose control over their assets is the appended property declaration (Appendix H) of a certain Hersch Glück, dated 3 January 1939, whose assets were seized at the beginning of 1939.

Thus, it is entirely clear that the only reason why the Wittgensteins suffered their loss is because they were Jewish. Had they not been Jewish, they would not have been forced to enter the agreement with the *Reichsbank*; and they would not have had to give away the greater part of the assets of Wistag Partnership in order to save the lives of Hermine Wittgenstein and Helene Salzer. As Aryans they would have been entitled to keep their assets in the Wistag partnership. As Jews they had to transfer them to the Nazis.

Moreover, the certification of the Wittgenstein siblings as half-Jews dates from 30 August 1939 (p. 25 of the Denial, *see* also Paul Wittgenstein's *Abstammungsbescheid*, Appendix I hereto). So, at the very earliest on 31 August 1939, one day before the outbreak of WWII, they could have invested their RM cash, which, as Professor James concludes, at best had a value of 50% of their former assets, without the restrictions imposed on them as Jews. However, there were no Western European or overseas bonds or shares traded at the Vienna stock exchange at that time. Had the siblings invested in bonds at that time, they would in all likelihood have lost most of their investment. Had they invested in shares traded within the *Reich*, they would also have likely suffered losses. The most likely scenario is that they kept most of the RM received from the *Reichsbank*, if any, in current or savings accounts, which fared just as badly: Those accounts were converted into Schilling accounts in 1945 at par, but the exchange rate between the Schilling and the US dollar, which was around 5.3 before the *Anschluss* (*see* page 10 of the *Wiener Zeitung* of 12 March 1938 – Appendix J) was fixed in 1946 at 10 Schillings per dollar, and continued dropping, to 26 in 1953 (*see*, attached  History of the Austrian National Bank – Appendix K).  Moreover, as a drastic contraction of the money supply was necessary to stabilize the price level and gradually eliminate the black market in Austria after WWII, the sisters' domestic accounts were blocked again, this time by the Austrian legislation in the course of a currency reform enacted by the *Schillinggesetz* (Schilling Act) of 30 November 1945 and the

---

[8]  The Denial on this page also refers to the "*Durchführungsverordnung zur Verordnung über die Devisenbewirtschaftung*" from 23.5.1932. This Ordinance was enacted in the *Land Österreich* as "*Devisengesetz für das Land Österreich*" GBILÖ 1938/13. It was replaced by the "*Gesetz über die Devisenbewirtschaftung.*" As the CRT rightly notes it did not contain a requirement to offer for sale shares in a foreign partnership.
[9] *Verordnung über den Einsatz des jüdischen Vermögens* from 3.12.1938, RGBl I p. 1709.

*Währungsschutzgesetz* (Currency Protection Act) of 19 November 1947, which caused  the sisters to lose at least 60% of the money in the accounts.

Thus, the forced transfer of the partnership's assets to the *Reichsbank* was a cascading injury, and a discriminatory measure wrought against the siblings as Jews, and not, as the CRT erroneously concludes at p. 57 of the Denial, a result of the German foreign exchange regulations which indiscriminately applied to all German citizens/residents.


## Point VII

### The CRT's Rules Require an Award on These Facts

The Claims Resolution Process was designed to provide Victims or Targets of Nazi persecution or their heirs an opportunity to file claims with respect to assets deposited in Swiss bank accounts between 1933 and 1945 (the "Relevant Period") because in many instances these Victims or Targets lost their assets either because they were transferred to Nazi Germany or because the Swiss banks denied access to the accounts after the War. Thus, the purpose of the CRT has been to determine whether the original account owner or his/her heirs ever previously received the proceeds of the accounts in question. If they did, no award is appropriate. If they did not, the CRT has – until now - regularly and consistently issued an Award.

However, in many instances documentary evidence regarding the value and/or fate of such Swiss accounts was sparse. This is so not only because of the wartime realities and the passage of time, but also due to the Swiss banks' systematic destruction of records, as recognized in the Swiss Bank Settlement. Therefore the CRT's Governing Rules provided for "presumptions relating to claims to certain closed accounts" wherein, "…in the absence of evidence to the contrary it is to be presumed that neither the account owners, the beneficial owners, nor their heirs received the proceeds of a claimed account if one or more of the circumstances described in subsections Rule 28 a) through j) are applicable."

The determinative circumstances of the instant case are clear: The Wittgenstein siblings were forced  to surrender their personal investments held in Swiss accounts to the Nazis. They were also compelled to break up the Wistag partnership and surrender most of the partnerships assets. Those assets were then transferred to Nazi Germany in the form of foreign currency to be then exchanged into *Reichsmark*. The question is whether it was proper to conclude, as the CRT did, that the Wittgenstein siblings "received the proceeds of the account" and that therefore no award was appropriate. We submit that this is not the case for the following reasons:

First, there is no evidence that any RM "counter value" was ever actually paid to Hermine and Helene. As shown in Prof. Graf's expert opinion, this would not have been the only provision in the Wistag agreement that the Nazis breached.

Second, Paul certainly did not receive any RM counter value for any of his losses pursuant to the Wistag deal or his own liquidated assets.

Third, the CRT fails to appreciate that the assets in question were not at all "actively managed" but, as in many other cases where an Award was issued, surrendered to the Nazis as a result of persecution and extortion. The Denial's citing to other claims where an Award was denied upon evidence which tended to show that the claimed account(s) had been actively managed by the owner or the heirs, are all not on point.

Fourth, the Court has now provided us with the the (still) unpublished decisions *in re Accounts of Kurt Friedmann-Frederich* and *in re Accounts of Johann Fritz Alfred Friedrich*. We have already pointed out in our initial submission that the CRT's own string citations to these decision showed that they are not applicable to the instant case. This is now confirmed by the full texts: In *Friedmann-Frederich* the CRT noted that losses suffered due to an executor's or trustee's malfeasance (which was not even proven in that case) unrelated to any Nazi coercion and/or wrongdoing by the Swiss banks falls outside the scope of the Swiss Bank Settlement. Likewise, *in re Accounts of Johann Fritz Alfred Friedrich* the alleged securities fraud on the part of the Swiss bank had nothing to do with the Nazi regime or dormant accounts. To the contrary, the account owner resided in Switzerland from prior to 1933 until his death in 1957 and freely managed his account. Also, the CRT noted that the bonds held in that account were transferred to a different Swiss bank after the account owner's death and exchanged for different bonds "…so that it is clear that the Account Owner's heirs received the proceeds."[10] In light of this, no Award was appropriate under the Governing Rules for any bad investment advice that the bank may have given the account owner.

In the words of the CRT: "Generally, the Settlement Fund provides restitution for assets of Victims or Targets of Nazi persecution that were transferred to the Reich during the Relevant Period…and/or for assets that remained with the Swiss Banks after the War and were not returned to the account owners or their rightful heirs."[11] In the instant case, the CRT used a different wording for the first alternative when it noted that the Court "generally" authorized awards if "the account was closed or presumed closed during the Relevant Period…and was paid or was presumed to have been paid to the Nazis."[12] Upon reading the CRT Award in *Friedmann-Frederich* and the Denial in *Friedrich* the CRT's analysis of these matters appears correct.

---

[10] *In re accounts of Friedrich*, p.7/7.
[11] CRT Award in re accounts of *Friedmann/Frederich*, p. 9/10.
[12] *Friedrich* 6/7 and *Friedmann/Frederich* p.9/10.

However, those cases have  no factual or legal connection to the instant matter.[13] To the contrary, the Award sought herein falls squarely within the scope and purpose of the Settlement Fund and the "general" prerequisites are met under either definition cited above: the Wittgenstein siblings' assets were i) evidently transferred to the *Reich* as a result of Nazi persecution and extortion, and ii) their accounts were closed during the Relevant Period.

<div align="center">

**Point VIII**

**Evaluation of the Loss**

</div>

According to the Denial's calculations,[14] the *Reichsbank* received SF 5,445,160.37. As discussed in detail, the only reason for this was Nazi persecution of the Jewish people and not German Foreign Exchange controls. Furthermore, there is no evidence that the Nazis actually lived up to their promise to pay *Reichsmark* into Hermine and Helene's accounts, a fact which the CRT completely ignores and swallows without hesitation or substantiation. However, even if they did receive the counter value, this is not a factor to be taken into consideration under the CRT rules and precedent. Hence, as was the case *in re Account of Selly Haase*, and numerous similar other awards, an Award in this case should have been forthcoming.

However, leaving all this aside, even if the CRT were correct to  consider the "counter value" received, the conclusion that the Wittgensteins did not suffer any loss is wrong, as demonstrated in our initial submission[15] and unequivocally confirmed in Professor James's expert opinion, wherein he concludes that the true value of the *Reichsmark* was, at best, half of the official exchange rate, and, likely much less than that. In light of Point IX below, we have revised Table 1 (page 20 of the original submission) to reflect the assumption that the AG's capital was invested in the same way as the limited *Kommanditeinlage*:

---

[13] The two other cases cited by the CRT *in re Account of Fanny Hatvany* and *in re Accounts of Alexander Stein* are discussed and distinguished in detail in our initial submission, p. 6 *et seq.*
[14] Denial, p. 25.
[15] *See,* our initial submission at  p. 5 *et seq.*

Table 1

| Location | Bank Deposits | Securities | Gold | Total | % of Assets | Totals less Wistag AG capital and holdback |
|---|---|---|---|---|---|---|
| US (Central Hanover Bank) | | SFr. 3,323,328.00 | | SFr. 3,323,328.00 | | |
| (excl. pmt. of SF 2.1 Mill.) | | SFr. 1,223,328.00 | | SFr. 1,223,328.00 | 18.14% | SFr. 981,660.72 |
| | | | | | | |
| Netherlands (Hope & Co.) | SFr. 125,693.40 | SFr. 543,791.00 | | SFr. 669,484.40 | 9.93% | SFr. 537,228.40 |
| | | | | | | |
| Sub-Total Switzerland | SFr. 62,011.97 | SFr. 3,733,864.00 | SFr. 1,056,472.00 | SFr. 4,852,347.97 | 71.94% | SFr. 3,893,771.25 |
| | | | | | | |
| Total | SFr. 187,705.37 | SFr. 5,500,983.00 | SFr. 1,056,472.00 | SFr. 6,745,160.37 | | |
| Less Wistag AG capital and holdback (totaling SF 1.332,500) | | | | | | SFr. 5,412,660.37 |

As per the 6 June 1939 statement the total value of the Partnership, including Wistag AG's ("AG") contribution was SF 8,845,160.37.[16] Thus, the company was worth only 98,28% of the nominal value, *i.e.* the initial contributions of SF 9 Mill (probably due to the good-will payment, *see* below). Accordingly, one may only subtract SF 982,800 as AG's contribution from that total amount, and the partnership value excluding the AG was SF 7,862,360.37. As per this value, the siblings beneficially owned the following interests:

Paul: 31.7% of SF 7,862,360.37 = SF 2,492,368.24. However, since he presumably received SF 1.8 Mio pursuant to the Wistag deal, his remaining interest would have been SF 692,368.24.

Hermine: 25.1% = SF 1,973,452.45

Helene: 21.1% = SF 1,658,958.04

As per p. 20 of our original submission it can be assumed that the amounts reserved for Paul including the mentioned legal fees were paid from the NY holdings. Thus, as per the above

---

[16] From the fact that the AG was left undisturbed by the *Reichsbank* one must infer that Paul never revealed his beneficial ownership in the AG, and that the *Reichsbank* officials believed that the original foreign shareholders still owned the shares of the AG. That explains also why Gretl and her son, the registered shareholders of the AG, took part in the negotiations with the *Reichsbank*.

table, 71.94% of the *Reichsbank's* ransom likely derived from Swiss assets,[17] and from the Swiss assets alone, Paul's share surrendered to the Nazis amounted to SF 498,089.71, Hermine's to SF 1,419,701.69 and Helene's to SF 1.193.454.41. There is no evidence that Paul ever received any portion of this loss. Assuming, for argument's sake that Hermine and Helene received the RM "counter value" (and conceding for the sake of argument only that the CRT was permitted to take "counter value" into consideration, - which we vehemently contest) they, nevertheless, lost at a minimum half of these amounts, that is SF 709,850.85 and SF 596,727.20 respectively. (As shown the actual loss is likely much higher than 50%).

Accordingly, based on the ***Wistag partnerships assets***, at the very least the following Awards should have been made to the heirs of the three siblings:

Paul: SF 6,226,121.38 or **$5,145,554.86** as per the fixed exchange rate of SF 1.21 = $1.

Hermine: SF 8,873,135.63 or **$7,333,169.94**

Helene: SF 7,459,090 or **$6,164,537.19**

Regarding the ***personal accounts***, according to Appendix D of the Denial, Paul held a total of SF 815,913.26 in his custody account 55873 which was closed on 22 December 1938. The record shows that the securities were sold to the *Golddiskontbank*. It must be presumed that Paul did not receive any of the proceeds of that account. Thus, an Award should be made based on the SF amount noted herein. The same is true for Paul's demand deposit account, which, according to his Schedule of Assets, held $63 at the time of the *Anschluss* and was closed on April 20, 1938. In line with the CRT's Rules and precedent, the presumptive value of SF 2,297 rather than the declared value should have been used as the basis for the Award. As for custody account 3953 containing the known gold bars, Paul probably moved the remaining 15 gold bars on May 27, 1938 to the partnership in an attempt to safeguard them from the Nazis. Leaving that aside, an Award should have been made at least in the amount of SF 10,227,628.25 or **$8,452,585.33**.

Hermine's custody account 55872 held a total of SF 676,316.45 and was closed on 22 December 1938. Her demand deposit account held $63 according to the Schedule of Assets and was also closed on April 20, 1938. In line with the CRT's Rules and precedent, the presumptive value of SF 2,297 rather than the declared value should have been used as the basis for the Award. In accordance with the Rules we submit that an Award is appropriate based on these amounts. However, at the very least, an Award should have been made for 50% of this, *i.e.* SF 339,306.73, resulting in an Award sum of SF 4,241,334.06 or **$3,505,234.76**.

---

[17] As noted in our original submission, in accordance with the Rules, the CRT should actually have regarded the Wistag itself as a Custodian, however, we are following the Denial's reasoning to show that even if one were to limit the scope to the assets actually held in Switzerland, an Award still is appropriate.

Helene's custody account 55874 held a total of SF 863,585.48 and was closed on 29 December 1938. Her demand deposit account held SF 814.10 according to the Schedule of Assets[18] and was also closed on April 20, 1938. In line with the CRT's Rules and precedent, the presumptive value of SF 2,297 rather than the declared value should have been used as the basis for the Award. In accordance with the rules we submit that an Award is appropriate based on these amounts. However, at the very least, an Award should have been made for 50% of this, *i.e.* SF 432,941.24, resulting in an Award sum of SF 5,411,765.5 or **$4,472,533.47**.

In addition, an Award should be granted based on the "good-will" payment of SF 2,5 Mill. i.e. SF 31,250,000.00 or **$25,826,446.28** as discussed in our original submission. Incidentally, the fact that in June 1939 the Wistag's assets were below the 1932 capital contributions, despite the fact that Paul apparently added 15 bars of gold in 1938, is an additional indication that assets were removed prior to June 1939.[19] In that connection we submit as further evidence the Wistag's confirmation of 21 March 1939 (Appendix H), informing Paul Wittgenstein that as per the end of 1938, his 31.7%, "thus roughly 32%" interest "in the company was worth SF 3,400,000.[20] Thus, at year end 1938 the value of the entire *Kommanditeinlage* was approximately SF 10,725,552.05. The difference between that number and the SF 7.8 Mio as per the balance sheet of 6 June 1939 may very well be explained by the removal of SF 2.5 Mio in gold.

Lastly, the CRT has not relied on its own finding at p.17 that three gold bars were removed from an account belonging to the Partnership on 28 May 1938, and it is unknown what happened to them. Logically, since the CRT denied the "good-will" payment, it should have applied the presumptions of Art 28, and awarded those three gold bars. Their combined historic value should have been assessed at SF 173,238.12 leading to an Award of SF 2,165,476.50 or **$1,789,650.00** to be distributed as per the Wittgenstein siblings' respective interest in the Wistag partnership.

## Point IX

## Further Errors and Misconceptions in the Denial

As previously demonstrated, the, Denial is replete with factual errors and misplaced presumptions. These include:

---

[18] According to p. 52 of the Denial that account, too, was denominated in USD.

[19] Another error appears at p. 17 of the denial: Based on the value of CHF4,920.- for 1kg of gold given in the Partnership's statement of accounts as at 6 June 1939, the combined value of all 31 gold bars, which had an average weight of 11.737 kg each, was higher than the CRT assumes, namely CHF 1,790,073.61.

[20] Obviously the Wistag officers did not mean "the company" as such, but rather Paul's interest in the *Kommanditeinlage*.

<u>The CRT's calculations of percentages and holdings are entirely flawed.</u>

The CRT states at p. 9 that the Partnership was capitalized at SF 8 Mill.  This was not so.  This figure represented the contribution of the limited partner(s),[21] to which AG's 1 Mill. capital contribution must be added. The table at p. 10 of the Denial is also wrong insofar as it assumes that the assets of the AG totaling SF 1 Mill. were all held with Swiss banks. There is no basis whatsoever for this assumption (which is repeated at fn. 50). If it were so, the 6 June 1939 statement of accounts would have listed the AG's investments separately and not characterized them as the AG's capital contribution (to the partnership!); from the face of that document one must conclude that this contribution and the other assets of the partnership were jointly invested. So, in fact, not 49.10%, but rather 54.86% of the assets were invested in Switzerland, 7.57% in the Netherlands and 37.57% in the United States. As we have shown in our initial submission, it is, furthermore, fair to assume that the SF 300,000 held back to cover Swiss taxes and expenses were from Swiss sources and that Paul Wittgenstein received his share and the additional SF 300,000 in legal fees from the U.S. assets. [22] Based on that, and as shown above, 71.94% of the *Reichsbank*'s ransom was likely derived from Swiss assets.

<u>The CRT's reliance on Alexander Waugh's book is misplaced.</u>

The CRT at fn. 30 of the Denial questions Waugh's research, but then willy nilly  accepts his book as gospel. As we have already pointed out in our initial submission, in many instances, what Waugh has written is neither historically nor legally accurate: For example, as discussed earlier, at p. 11 of the Denial, the CRT cites Waugh as authority for the statement that the first anti-Semitic decrees were enacted in Vienna on 12 March 1938, the day of the *Anschluss*. It is simply not true that such decrees were enacted on that chaotic day.  It is also not true that in Austria the Nuremberg laws were passed into law retroactively from 13 March 1938.

There are many other examples of inaccuracies and unfounded speculation in Mr. Waugh's book. For example, anyone intimately familiar with the Wittgenstein family's history would strongly disagree with the notion at p. 121 that Karl Wittgenstein felt "underrated" by the "Establishment" in Vienna. Karl was a lifelong rebel and was known for not paying the slightest attention to the opinion of others.  Also, at p. 193 Waugh mentions that during the famous Austrian July 1927 Revolt the Stonboroughs were in Gmunden, nervously hoping not to be caught in the middle of a "pincer movement" from the workers' towns to the north and south. In fact, as Claimant Stonborough advised us, his mother was in Vienna "in the middle of the action" at that time.  Claimant Stonborough also informed us that the notion that his mother loathed the house at Kundmanngasse is as incorrect as Waugh's account of the circumstances of the sale.

---

[21] The *Kommanditeinlage*. As discussed, Max Salzer appeared as Trustee for various members of the family, including Hermine, Helene and Paul.
[22] *See*, our initial submission, p. 19 *et seq.,* for a detailed discussion.

Amusingly, at p. 141 Mr. Waugh asserts that "in July 1920 Gretl took an apartment in the Palais Schönbrunn." Of course, none of the Stonboroughs lived in the famous Imperial Schloss Schönbrunn, but rather in Palais Schön*born*, located at Renngasse 4, in Vienna. Also the assertion that Gustav Klimt's portrait of Margaret Stonborough was somehow retouched by a second rate artist because she "did not like the mouth" is completely unfounded. The painting was loaned to the Linz Museum in 1955 and later sold to the Neue Pinakothek in Munich, where it is on display to the present date. To our knowledge, neither of these museums has identified any retouches.

While some of these points may not be directly relevant for the time span and issues discussed herein, they do show that the CRT's reliance on Mr. Waugh's book is misplaced and that *The House of Wittgenstein*, although an interesting read, is far from reliable for the historic events surrounding the Wittgensteins. Certainly, the CRT should not have relied on this secondary source to garner support for its Denial.

Lastly, we note that the CRT cited Howard Reich's August 11, 2002 Chicago Tribune Article as one of the "…main published sources relied upon." For the sake of completeness, please *see* Appendix L which is a letter to the paper by Gretl's grandchildren Margaret, Jerome and John Stonborough, rebutting some of Reich's assertions.

## Conclusion

For the foregoing reasons, and those set forth in our initial submission, we respectfully submit that the Denial is wrong and must be reversed.

Respectfully,

Harnik & Finkelstein LLP

By: _____

Stephen M. Harnik, Esq.
Olympic Tower
645 Fifth Avenue, 7th floor
New York, NY 10022-5937
Tel. No. (212) 599-7575

# APPENDIX "B"

Frau Wesemann

249.9

Ministerium für innere und kulturelle Angelegenheiten
Abteilung IV, Erziehung, Kultus und Volksbildung
Minoritenplatz 5.

Gesehen und weitergeleitet

Wien, den   9 Jan 1940

Der Reichskommissar für die
Wiedervereinigung Österreichs
mit dem Deutschen Reich

Abschrift.

^ Schnellbrief!

Zl. IV-2a-2852/1940.                          Wien, am 9. Jänner 1940.
Musikhandschriften der Familie
Stoneborough, Ankauf.


An den

Herrn Reichsminister und Chef der Reichskanzlei
Dr. L a m m e r s

in  B e r l i n .


Im hiesigen Besitz der jüdischen Familie STONEBOROUGH -
Staatsangehörige der USA  -  befinden sich 14 wertvolle musikalisch
Eigenschriften, darunter die erste Symphonie von Bruckner und die
dritte Symphonie F-dur von Brahms; sie sind bei Frau Margarete
STONEBOROUGH in Wien denkmalbehördlich sichergestellt worden.

6 weitere, besonders wertvolle Eigenschriften sind von der
Genannten angeblich bereits vor längerer Zeit entgegen dem bestehen-
den Ausfuhrverbot widerrechtlich nach Amerika verbracht worden.

Die drohende Gefahr einer straf-(gefälls) gerichtlichen Ve-
folgung wegen dieser unbefugten Ausserlandbringung einerseits und e
besondere Interesse an einer ungehinderten, gebührenfreien Ausfuhr
der Brahms-Symphonie andererseits haben nunmehr die Familie STONEB
ROUGH zu folgendem Angebot veranlasst:

"1.) Die Nationalbibliothek in Wien erwirbt käuflich die
auf der beiliegenden, richtiggestellten Liste unter I/1-9 und II/1
aufgeführten Eigenschriften um den Betrag von 50.000 RM. Dieser Be
wäre noch in der Woche vom 8. bis 13.Jänner flüssig zu machen, dü
jedoch nicht auf Sperrkonto kommen, müsste vielmehr der Verkäufer
die amerikanische Staatsbürgerin ist, ohne jeden Abzug ausgezahlt

- 2 -

werden.

2.) Die Nationalbibliothek willigt ein und der Staat
garantiert, dass Nr. III/1 beiliegender Liste---Symphonie F Dur
von Brahms---von Margarete STONBBOROUGH in jeder Hinsicht gebühren-
frei ausgeführt werden kann, dass ferner

3.) der Witwe STONBBOROUGH garantiert wird, dass sie
in keiner Weise, für alle Zukunft, wegen der seinerzeitigen illega-
len Ausserlandbringung von sechs wertvollen Eigenschriften n.zw.:

      a) J.S. B a c h' s Kantate 10,
      b) Beethovens Klaviersonate Op.109,
      c) Haydns Sinfonia G.A. 90
      d) Mozart's Violinkonzert K 219,
      e) Mozart's Klavierkonzert K 238 und
      f) Mozart's Klavierkonzert K 467

belangt werden wird.

4.) Die unter IV/1-7 aufgeführten Stücke sind Eigentum
des Paul WITTGENSTEIN, der Frau Helene SALZER und der Hermine
WITTGENSTEIN. Die zwei letztgenannten, im Inlande verbleibenden Er-
ben nach Jerome STONEGOROUGH erhalten die ihnen gehörigen Hand-
schriften zurück; diese verbleiben selbstverständlich unter Denkmal-
schutz. Die Paul WITTGENSTEIN gehörigen Eigenschriften würden (was
der Rechtsanwalt der Familie Dr.INDRA durchsetzen will), vereinigt
mit jenen seinerzeit nicht sichergestellten Handschriften seines Be-
sitzes, in die Verwahrung der Nationalbibliothek, so zu sagen als
Leihgabe übergeben."

Dieses Angebot ist immerhin beachtenswert, weil dadurch
wertvolle Musikhandschriften, deren Schicksal ansonst wohl kaum mit
Sicherheit vorausbestimmt werden kann, insbesondere auch die erste
Bruckner-Symphonie, käuflich in den staatlichen Besitz der National-
bibliothek übergehen würden. Auch der Preis von 50 000 RM erscheint
angemessen; er könnte nötigenfalls aus eigenen Mitteln aufgebracht
werden.

Um dem Nachdruck zu verleihen, weist die Familie
STONEBOROUGH darauf hin, dass sie bei den unmittelbar bevorstehenden
Verhandlungen über die Aufteilung eines restlichen Vermögens von
rund 1 ½ Millionen Schw. Frs. in Zürich in der Lage sein werde, einen

.../.

- 3 -

Transfer dieses Betrages zu Gunsten des Deutschen Reiches herbei-
zuführen oder aber zu verhindern; diesem Hinweis ist kürzlich von
einem Vertreter der Reichsbank in Berlin (Dr. HOTTMANN) durch eine
Intervention zu Gunsten der Familie STONEBOROUGH bei der Zentral-
stelle für Denkmalschutz in Wien noch Nachdruck verliehen worden.

Erwähnt sei noch die Möglichkeit, dass von der Familie
STONEBOROUGH - Dr. John STONEBOROUGH ist in angeblich einflussrei-
cher Stellung in Labour Department in Washington tätig - etwa
auf diplomatischem Wege ein Druck im Sinne einer Auslieferung der
Brahms-Symphonie ohne eine entsprechende Gegenleistung ausgeübt wer-
den könnte.

Da ich von hier aus nicht zu beurteilen vermag, inwie-
weit die beiden letzterwähnten Momente ernstlich in die Waagschale
fallen, aber auch gegen die verlangte Freigabe und Ausfuhr der
letzten noch im Reich befindlichen Brahms-Symphonie immerhin schwer-
wiegende Bedenken grundsätzlicher Art erhoben werden könnten, unter-
breite ich diese Angelegenheit Ihrer Entscheidung.

Angesichts der besonderen Dringlichkeit erbitte ich
mir Ihren Bescheid auf drahtlichem Wege.

- Das im Verkaufsanbot bezogene Verzeichnis der bei Frau
Margarete STONEBOROUGH sichergestellten Handschriften liegt bei.

I.V.

P l a t t n e r  e.h.

./.

Case 1:12-cv-00340-ERK   Document 20   Filed 08/15/12   Page 21 of 65 PageID #: 534

Abschrift.

# Verzeichnis

der bei Frau Margarete STONEBOROUGH sichergestellten Handschriften

I. Eigentum der Frau Margarete STONEBOROUGH:

    1) Erste Symphonie von Bruckner im Originals.
    2) Manuskript einer Symphonie von Richard WAGNER
    3) Original des Briefes Beethovens an A.BOMARD
    4) Frühdruck von Franz SCHUBERT
    5) Lieder und Romanzen für Frauenchor von BRAHMS
    6) Grabgesang von Brahms Op. 13
    7) Ave Maria von Brahms  Op. 12
    8) Drei geistliche Chöre von Brahms
    9) Variationen für Violon-cello von C.M.WEBER

II. Eigentum Dr.John STONEBOROUGH , Washington und Labour
    Departement:
    1) Quintett für Piano Forte von Brahms
    2) Zwei Giguen und eine Sarabande von Brahms
    3) Präludium und Fuge für die Orgel von Brahms
    4) Quintett, Op 34, von C.M.Weber in zwei Teilen.

III. Eigentum des Thomas STENEBOROUGH, New York, 44 Wallstreet

    1) Symphonie F dur von Brahms

IV. Eigentum von
  a) Paul WITTGENSTEIN:
    1) Skizzenbuch von Beethoven
    2) Beethoven, erster Satz Streichquartett Op. 135
    3) Beethoven-Skizzen
  b) Helene SALZER:
    4) Beethoven Cello Sonate Op. 69, 1.Satz
    5) Zwei Briefe Beethovens
    6) Breif von Leopold und Wolfgang A.Mozart,
                    1772
  c) Hermine WITTGENSTEIN
    7) Beethoven, Romanze F dur

17. Oktober 1941.

Zu:  Z.Nr. 5755

Betr. Erwerbung der Musikhandschriften
      aus dem Besitze Stoneboroughs für die Nationalbibliothek.

        Der Weisung des obzitierten Erlasses vom 9.ds. ent-
sprechend berichte ich, dass seit dem 9. Jänner 1940, an
dem der Leiter der Abteilung IV des Ministeriums für innere
und kulturelle Angelegenheiten, Staatskommissar Dr. Plattner,
mittels Schnellbriefes – Zl. IV – 2a – 2852/1940 – dem
Herrn Reichsminister und Chef der Reichskanzlei Dr.Lammers
auf Grund meiner Angaben ausführlich Bericht erstattete,
keine  Ankaufsverhandlungen mit dem Rechtsanwalt der Frau
Margaretha Stoneborough und der Familie Wittgenstein hin-
sichtlich der Musikhandschriften geführt wurden.
Die Handschriften befinden sich noch immer in der Verwahrung
der Bücherei der Stadt Wien.
        Da sich unter diesen auch Eigenschriften
M o z a r t s  befinden, hätte ich deren Erwerbung durch
die Nationalbibliothek gerne beschleunigt, um sie während
der Reichs-Mozart-Woche, in der von der Nationalbibliothek
in ihrem Prunksaal einzurichtenden grossen Ausstellung
"Mozart in seinen Werken", zeigen zu können. Da es an-
scheinend nicht möglich sein wird, die besten Eigenschriften
Mozarts aus der Preussischen Staatsbibliothek zu erhalten,
würde ich die Mozartiana aus dem Besitze der Stoneborough
und Wittgenstein gerne zur Ausstellung bringen, könnte dies
aber nur, wenn sie sich nicht mehr in jüdischen Besitze be-
finden.

                            Der Generaldirektor
                          der Nationalbibliothek:

An den
Herrn Reichsminister
für Wissenschaft, Erziehung

# APPENDIX "C"

VERÖFFENTLICHUNGEN DES INSTITUTS DER NSDAP.
ZUR ERFORSCHUNG DER JUDENFRAGE
FRANKFURT A. M.

BAND 2

# LEXIKON DER JUDEN
# IN DER MUSIK

Mit einem Titelverzeichnis
jüdischer Werke

Zusammengestellt im Auftrag der Reichsleitung
der NSDAP. auf Grund behördlicher, parteiamtlich
geprüfter Unterlagen

bearbeitet von

## Dr. Theo Stengel
Referent in der Reichsmusikkammer

in Verbindung mit

## Dr. habil. Herbert Gerigk
Leiter der Hauptstelle Musik beim Beauftragten des Führers
für die Überwachung der gesamten geistigen und weltanschaulichen
Schulung und Erziehung der NSDAP.

BERNHARD HAHNEFELD VERLAG / BERLIN

# VORWORT

Die Reinigung unseres Kultur- und damit auch unseres Musik-lebens von allen jüdischen Elementen ist erfolgt. Klare gesetz-liche Regelungen gewährleisten in Großdeutschland, daß der Jude auf den künstlerischen Gebieten weder als Ausübender noch als Erzeuger von Werken, weder als Schriftsteller noch als Ver-leger oder Unternehmer öffentlich tätig sein darf. Die Namen der „Größen" aus der Zeit von Weltdirigende bis zur Neuord-nung des Reiches sind versunken. Sie sind sogar so gründlich vergessen, daß beim zufälligen Wiederauftauchen eines solchen Namens mancher sich kaum entsinnen wird, daß es sich um einen berüchtigten früher viel genannten Juden handelt. Das wird ge-rade den Menschen der jungen Generation so ergehen, die jene Verfallszeit noch nicht bewußt miterlebten, die also von Anbe-ginn ihrer Arbeit im Aufbau standen. Die große Zahl der Namen läßt es im übrigen auch durchaus natürlich erscheinen, daß hier und da immer noch Zweifel über die Abstammung eines Kompo-nisten oder eines in anderer Weise auf musikalischem Gebiet Tätigen aufkommen.

Aus dieser Lage ergab sich die Aufgabe, ein Nachschlagewerk zu schaffen, das trotz der Schwierigkeit der Materie der, Stand unseres Wissens in einwandfreier Form wiedergibt. Die zuver-lässigsten Quellen mußten ausfindig gemacht werden, um dem Musiker, dem Musikerzieher, dem Politiker und auch dem Musik-freund jene unbedingte Sicherheit zu geben, die hinsichtlich der Judenfrage gefordert werden muß.

Alle Rechte, insbesondere die der Übersetzung sowie jede Vervielfältigung, auch auszugsweise, vom Verlage vorbehalten.

Copyright 1940 by Bernhard Hahnefeld Verlag, Berlin

6

Ein solches Lexikon behält seine Bedeutung auch für die Zukunft, wenn die Judenfrage in der deutschen Kunst einmal eine ferne historische Episode bilden wird. Vor allem für die Wissenschaft ist es wichtig, durch die Schaffung eines Lexikons der auf dem Gebiete der Musik hervorgetretenen Juden Tatsachen und Zusammenhänge zu klären und zu überliefern, die später vielleicht nicht mehr in allem so lückenlos zu erkennen und nachzuprüfen sein würden. Die Wissenschaft erhält damit ein Hilfsmittel, das im Zuge ihrer Neuorientierung an den Gegebenheiten der Rasse seinen Wert besitzt.

Es kann nirgends eine wirkliche Verbindung zwischen deutschem und jüdischem Geist geben. Diese Erkenntnis veranlaßt uns zu einer denkbar reinlichen Scheidung, umsomehr, als die hinter uns liegenden Jahre gezeigt haben, welchen Weg die Entwicklung nimmt, sobald jüdische Elemente gebildet oder gar mit Führungsvollmachten ausgestattet werden. Die außerdeutsche Welt hat das erst zum geringsten Teil begriffen, und meist will man es gar nicht begreifen. Man will nicht sehen, daß es uns nirgends — weder in der Musik noch an einer anderen Stelle — um die Beurteilung eines e i n z e l n e n Juden geht, sondern daß die Judenfrage für uns ein unteilbares Ganzes bildet. Deshalb ist die gelegentlich auftauchende Fragestellung nach Wert oder Unwert im Hinblick auf Einzelleistungen von vornherein falsch, weil sie an dem Kern der Sache vorbeigeht. Wir messen mit den Maßstäben u n s e r e r Rasse, und dann kommen wir allerdings zu dem Ergebnis, daß der Jude unschöpferisch ist und daß es auf dem Gebiete der Musik lediglich nachahmend zu einer gewissen handwerklichen Fertigkeit vordringen kann. Sein Einfühlungsvermögen befähigt ihn als Virtuosen zu verblüffenden Leistungen, die sich aber bei näherem Zusehen auch als inhaltsleer herausstellen, zumal sein orientalisches Empfinden den Gehalt einer abendländischen Tonschöpfung stets umtäuschen muß.

7

Die Zusammenhänge zwischen Musik und Rasse werden in unserer Zeit erstmalig in planvoller Arbeit wissenschaftlich erforscht. Es dauerte lange, bis Richard Wagners Kampfschrift „Das Judentum in der Musik", die schon Mitte des 19. Jahrhunderts die Blicke auf die Rassenfrage in der Musik nachdrücklich lenkte, Nachfolge im positiven Sinne fand. Die von Richard Eichenauer mit seinem 1932 erschienenen Buch „Musik und Rasse" geleistete Pionierarbeit bleibt verdienstvoll ohne Rücksicht auf manche seiner umstrittenen und anfechtbaren Feststellungen. Mit dem Judentum im besonderen hat sich Karl Blessinger in der Schrift „Mendelssohn, Meyerbeer, Mahler" befaßt; er versucht darin eine Auseinandersetzung im wissenschaftlichen Sinne, so weit das bei den derzeitigen Vorarbeiten schon möglich ist. Verschiedentlich sind auch bereits lexikalische Versuche unternommen worden, aber ihnen haften Mängel an, die entweder in einer bedenkenlosen Großzügigkeit hinsichtlich der zu erfassenden Namen oder aber in erheblichen Lücken bestehen.

Das vorliegende Lexikon tritt mit dem Anspruch auf größtmögliche Zuverlässigkeit auf. Dadurch wurde zunächst noch der Verzicht auf alle diejenigen Namen bedingt, die nicht mit ausreichender Sicherheit als jüdisch festzustellen waren. Die Abstammung des weitaus größten Teiles der aufgenommenen Juden und Halbjuden (Vierteljuden und jüdisch Versippte wurden nicht berücksichtigt, obwohl gerade bei den sensiblen Mentalität der Künstler eine weitreichende Beeinflussung des arischen Elementes ausgenommen werden muß), kann urkundlich belegt werden. Selbst bei allgemein als Juden bekannten Personen wurde in allen noch nicht einwandfrei urkundlich ausgewiesenen Fällen ein Kreuz als Verbotskennzeichnung eingefügt. Es liegt also im allgemeinen Interesse, daß möglichst viele Benutzer Ergänzungen und Berichtigungen zu den vorhandenen Namen sowie Angaben über nicht berücksichtigte jüdische Musiker an die angegebene An-

8

schritt weiterleiten. Ein Nachtrag soll dieses Material später erscheinen lassen.

Die Schwierigkeiten sind namentlich bei Nachforschungen in früheren Jahrhunderten beträchtlich. Jüdische Quellen sind wenig zuverlässig, weil manche Schriftsteller bewußt Arier für das Judentum in Beschlag nehmen wollen. So führt Alfred Einstein im „Jüdischen Lexikon" Hugo Kaun. Der berüchtigte Adolf Kohut beansprucht die berühmtesten Sängerinnen für die jüdische Rasse. Hier ist noch vieles zu überprüfen. Die Namensänderungen und die Gepflogenheit vieler Juden, auch bei längerer Tätigkeit an einem Ort die vorgeschriebene polizeiliche Meldung nicht zu vollziehen, läßt selbst bis an die Schwelle der Gegenwart die Erhebungen langwierig werden.

Die zusammenhängende Darstellung der Rolle, die das Judentum in der Musik gespielt hat, wird nunmehr, nachdem die materialmäßige Erfassung zu einem vorläufigen Abschluß gelangt ist, in Angriff genommen werden können.

Für die Zwecke des vorliegenden Lexikons schien es ausreichend, daß bei emigrierten Juden im allgemeinen der letzte Wohnsitz im deutschen Reichsgebiet angegeben wurde. Um das Buch nicht unnütig anschwellen zu lassen, wurde auf Werkverzeichnisse und erschöpfende bibliographische Angaben verzichtet. Die Übersichtlichkeit hätte sonst gelitten, und schließlich soll von unserer Seite ja nicht eine Verewigung der jüdischen Erzeugnisse geliefert werden, sondern eine Handhabe zur schnellen Ausmerzung aller irrtümlich verbliebenen Reste aus unserem Kultur- und Geistesleben. Als die Meister der Tarnung schlüpfen selbst jetzt noch hie und da einzelne Juden unerkannt durch. Da soll das Lexikon ein sicherer Wegweiser sein für Kulturpolitiker, für Bühnenleiter und Dirigenten, für den Rundfunk, für die leitenden Persönlichkeiten in den Dienststellen der Parteigliederungen und in den angeschlossenen Verbänden und nicht

zuletzt auch für die Leiter der Unterhaltungskapellen. Ferner wird der Musikerzieher ebenso wie der Wissenschaftler einen ersten zuverlässigen Anhalt haben. Das Titelverzeichnis jüdischer Bühnenwerke kann die Arbeit in manchen Fällen erheblich erleichtern.

Die Hauptarbeit an dem Werk wurde von Dr. Theo Stengel geleistet.

Ohne die ausgedehnte Mithilfe der Reichsstelle für Sippenforschung wäre das Werk in der vorliegenden Gestalt jedoch nicht möglich geworden. Auch den Standesämtern und Verwaltungsstellen, die bereitwilligst Auskünfte und Urkunden übersandt haben, sei an dieser Stelle gedankt. Wertvolle Mitarbeit haben die Angehörigen der Dienststelle des Reichsleiters Rosenberg — Dr. Lily Vietig - Michaelis, Dr. Wolfgang Boetticher und Dr. Hermann Killer — geleistet.

Das Lexikon will zu seinem Teil Aufklärungs- und Schulungsmaterial für einen wichtigen Zweig unseres Kunstlebens bieten.

Berlin, August 1940.

Herbert Gerigk

9

11     Verzeichnis der Abkürzungen     12

## Verzeichnis der Abkürzungen

Akk. = Akkordeon

Bjo = Banjo
Band = Bandoneon
Bgl = Konzertregister
BSfl = Blockflöte

Cemb(o) = Cembalo, Cembal(o)
Cemb.- = Cembalo-
ChDir(e) = Chordirektor
ChDir = Chordirigent
ChLtr = Chorleiter
ChM = Chormeister

D-M = Deklamation
Dgt = Dirigent
Dir = Direktor
Dram = Dramaturg

Fag = Fagott
Fl = Flöte
FrCh = Frauenchor

G = Gesang
GCh = Gemischter Chor
GMD = Generalmusikdirektor
Gym = Gymnastik

Hfl (Flötlrbk) = Halbjude
Harm = Harmonium
Harml. = Harmonielehre
Hf = Harfe
Hr = Horn

Inst = Instrumentation
Int = Intendant

K = Klavier
KamM = Kammermusiker
KamSg(e) = Kammersänger(in)
Kant = Kantor
Kl = Klarinette
KB = Kontrabaß
KLtr(e) = Kapellenleiter(in)
KM = Kapellmeister
KMD = Kirchenmusikdirektor

Komp = Komponist, Komposition
Kons = Konservatorium
KonsM = Konzertmeister
KonzDir = Konzertdirektor
Krr = Korrepetitor
Krp = Kontrapunkt

L(e) = Lehrer(in)
La = Laute
Librip(t) = Libretti(st)
Ltr(e) = Leiter(in)

Msed = Musiker
MD = Musikdirektor
MGrsch = Musikgeschichte
Mlt(e) = Musikleiter(in)
MS(e) = Musikschuler(in)
MSch = Musikschule
MSchD = Musikschuldirektor
MSchL = Musikschullehrer
MSchLtr = Musikschulleiter
MV(e) = Musikvereiger(in)
MWlt(e) = Musikwissenschaftler(in)
MWiss = Musikwissenschaft

O = Orgel
Ob = Oboe
Op = Oper
OpDir = Operndirektor
Opte = Operette
Orat = Oratorium
Orch = Orchester
Orchm = Orchestermusiker
Org(e) = Organist(in)

Pos = Posaune
Pk = Pauke
Pf = Flaute
Prof = Professor

R(e) = Regisseur
Rdf(e) = Musikberichterstatter(in)
Rdt(e) = Redaktor, Redaktör(in)
Rhyth = Rhythmische Erziehung

Sax = Saxophon
Schsp(e) = Schauspieler(in)

190     191

## Verzeichnis der Abkürzungen

| | |
|---|---|
| Schl = Schlagzeug | UmM(er) = Unterhaltungs- |
| Schr(in) = Schriftsteller(in) | musiker(in) |
| Schr-Ltr(in) = Schriftleiter(in) | V = Violine |
| Sg(in) = Sänger(in) | Va = Viola |
| Tb = Tuba | Vc = Violoncello |
| Th = Musiktheorie | Vrt = Virtuose |
| Trp = Trompete | |
| | Ztr = Zither |
| UR = Uraufführung | Ztg = Zeitung |
| Univ = Universität | Ztschr = Zeitschrift |

Die Ortsangaben beziehen sich auf den jeweils letzten Wohnort in Deutschland.

Mit einem † sind diejenigen Meister bezeichnet, deren jüdische Abstammung als feststehend gelten kann, bei denen der urkundliche Nachweis aber nicht lückenlos vorliegt.

Es wird gebeten, Berichtigungen und Ergänzungen sowie Hinweise auf nichterwähnte Namen zu folgender Anschrift zu richten: "Lexikon der Juden in der Musik" (Dienststelle des Reichsleiters Rosenberg), Berlin W 35, Margaretenstr. 17.

Dem Bezieher des Lexikons wird zu gegebener Zeit ein Nachtrag auf Anforderung vom Verlage geliefert.

## A

Abarbanell, Karoline, * Berlin 8. 1. 1879, Sgrn., Vrtn., mit Eduard Goldbeck — London.

Abarbanell, Paul, * Berlin 18. 2. 1881, † das. 17. 2. 1960, KM.

Abeles, Stephen, * Breslau 18. 2. 1905, UmM, Sgr am Kl.- Breslau.

Abeles, Erwin, * München 27. 9. 1905, UmM (K, Akk) — Breslau.

Abeles, Karl, * Zürich 15. 8. 1908, UmM (K) — Wien.

Abeles, Otto Dr., Rostsrsg 1. 5. 1879, Red. — Baden b. Wien.

Abelow, Jakob Mandel, * Drusskieniky (Gouv. Grodno) 1865, V — Trsak b. Wilna 3. 9. 1939 — Kaunas.

Abraham, Josef, * Worms 21. 11. 1884, Stgr.- Kl — Breslau.

Abraham, Adolf, * Apolda 25. 1. 1832, Dr., MSchr., Red. der "Leipziger Neuesten Nachrichten", Vertreter der Musikjournalismus.

Abrahams, Abra. für Franz. Joan, Vrt (P, Harmon.) — Wien.

Abrahams, Erik Ernst (Pr. Ahns) — Paisikson.

Abraham, Erik Max Adolf (Pr. Collin, Erdn Jarob 26. 2. 1835, Sgr — Berlin.

Abraham, Erwin, * Breslau 6. 12. 1902, UmM (K, Sch) u. Kapellmeister — Breslau.

Abraham, Otto Seitonsoo, * Berlin 31. 1. 1872, † Berlin 24. 1. 1926, Ursprünglich Mediziner und Naturwissenschaftler (1894 Dr. med.), verwandelte mit E. v. Hornbostel das Phonogrammarchiv der Berliner Universität. Zahlreiche Arbeiten zur Tonpsychologie.

Abraham, Paul, * Apatin (Ungarn) 2. 11. 1892, Operetten- und Tonfilm-Komp. (u. a. "Die Blume von Hawaii", "Ball im Savoy" und "Viktoria und ihr Husar"). "Die Privatsekretärin". — Zum brachte der Nachf. der "Meródie der Herzens"). — Berlin.

Abrahamson, Hirsi s. Branson Heinz.

Abromowitsch, Bernhard, * Hamburg 5. 1. 1906, Pian., Mu. — Hamburg.

Abrass, Osias, Pinche, * Berdyczew 1820 † Odessa 1884, Kantor. Schuf ein synagogales Gesangwerk.

Abrom, Joseph, * Laudsig 1. 5. 1886, V-Vrt, Komp. Mitglied des Wolfganstreises der Lichterfelden für jüdische Musik in Palästina — Los Angeles. Strebt nach Einführung neuer Musikrichtungen. Ob neue Musikrichtung cire auf jüdischen Elementarkarporation herbetece jüdisch-national bestimmt.

Adler, Leopold (II), * Wien 15. 7. 1905, UmM (V, Sax) — Wien.

† Adams, Suzanne, * Cambridge, Mass., * 1873, Sgrn in Amerika und England.

Adler, Leser, * Leipzig 20. 8. 1901, UmM (V) — Berlin.

Adler, Adalbert (Balić), — Budapest 22. 7. 1874, UmM (K, Harm) — Wien.

Bfa s. Adler Adalbert.

Adler, Felix, * Wien 1876, MSchr. Mlz 18.

Adler, Ferdinand, * Klagenburg (Bern) 6. 5. 1908. OrchM (V, Va) — Wien.

Adler, Franz, * Prag 4. 4. 1892, KM.

Adler, Guido, * Wien 11. 7. 1896, gest. der Berliner Mus.-Universitätsbibliothek. 1. 10. 1855, † Wien 19. 12. 1933. Dr. jur. und phil., MSchr. 1898/1927 Prof. der MWiss in der Universität

# APPENDIX "D"

Case 1:12-cv-00340-ERK   Document 20   Filed 08/15/12   Page 31 of 65 PageID #: 544

# APPENDIX "E"



Finanzamt Wien

Wien, 17. April 1942
55 Strieaubergasse 20

An das  **Eilt sehr**
Finanzamt Moabit-West
Der Oberfinanzpräsident
Berlin                        Berlin MKK C 2
21 APR 1942                   Münzstr.12
Vermögensverwertung—
Außenstelle

Sprechstunden: 9 bis 13 Uhr (Samstag 9 bis 12 Uhr)

Fernnummer: 31/131  8. Nr. 88

Betrifft: Paul Wittgenstein,Wien IV,Argentinierstr.16,jetzt Ausland.
          Ausstellung einer steuerlichen Unbedenklichkeits-
Bezug: Mein Schreiben v.16.3.42,St.Nr.31/131,Zi 88.          scheinigung.

        Ich bitte um Rückleitung der meinem Schreiben v.16.III.1942
obige Zl.angeschlossenen Parteieingabe v.6.III.42 zur hiesigen Erledigung.

        Nach Zuschrift der geheimen Staatspolizei,Staatspolizeileitstelle
Wien,v.13.April 1942,B.Nr.2006/42 II B,wurde das Ausbürgerungsverfahren
über Paul Wittgenstein abgebrochen.

                                    Im Auftrag:

# APPENDIX "F"

Case 1:12-cv-09350-ER Document 20 Filed 08/19/12 Page 35 of 65 PageID #: 548

# FOREIGN EXCHANGE

### Friday, March 11, 1938

## Range of Rates, Sight Exchange

| | High. | Low. | Final. | Thurs-day's Final. |
|---|---|---|---|---|
| LONDON .. | $5.01¼ | $5.00⅞ | $5.00⅞ | $5.01¼ |
| PARIS ...... | 3.18¼ | 3.16½ | 3.17 | 3.15½ |
| BERLIN .... | 40.33 | 40.36 | 40.37 | 40.37 |
| ROME ...... | 5.26½ | 5.26¼ | 5.26¼ | 5.26½ |
| AMST'RD'M | 55.88 | 55.81 | 55.84 | 55.89 |
| BRUSSELS.. | 16.90½ | 16.89 | 16.89½ | 16.91½ |
| SWITZ'RL'D | 23.19½ | 23.17½ | 23.19 | 23.21 |
| CANADA .. | .99.95 | 99.95 | 99.95 | 99.96 |

## Ninety-Day Rates (Points)

LONDON—⅜c disc., previous day ¼c disc.
PARIS—9½ disc., previous day 10¼ disc.
AMSTERDAM—5 prem., prev. day 5½ prem.
SWITZERLAND—2 prem., prev. day 2 prem.
BRUSSELS—12½ disc., previous day 9 disc.

## Closing Rates

Quotation on sterling represents dollars and decimals of a dollar; all others represent cents and decimals of a cent.

Parity of the exchanges in the following tabulation is based on the new gold value of the United States dollar as established by Presidential proclamation on Jan. 31, 1934.

### Europe

| | Fri-day. | Thurs-day. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| STERLING—Par $8.2397 per pound. | | | | |
| Demand | $5.00⅞ | $5.01¼ | $5.01¼ | $4.88⅝ |
| Cables | 5.00⅞ | 5.01¼ | 5.01¼ | 4.88⅞ |
| Com., 60 d. | 4.99⅝ | 5.00⅛ | 5.00⅛ | 4.87½ |
| Com., 90 d. | 4.99¼ | 4.99⅝ | 5.00⅛ | 4.87⅛ |

STERLING—In French francs (London):

| 158⅞ | 158⅞ | 154½ | 106⅛ |
|---|---|---|---|

| AUSTRALIA—Par $8.2397 per pound. | | | | |
|---|---|---|---|---|
| Demand | 4.00½ | 4.01 | 4.01 | 3.90⅝ |
| Cables | 4.00½ | 4.01 | 4.01 | 3.90⅞ |
| NEW ZEALAND—Par $8.2397 per pound. | | | | |
| Demand | 4.03½ | 4.04 | 4.04 | 3.93⅝ |
| Cables | 4.03½ | 4.04 | 4.04 | 3.93⅞ |
| SOUTH AFRICA—Par $8.2397 per pound. | | | | |
| Demand | 5.00⅛ | 5.01⅛ | 5.01¼ | 4.88⅝ |
| Cables | 5.00⅛ | 5.01⅛ | 5.01¼ | 4.88⅝ |
| FRANCE—Parity changed Sept. 26, 1936; new value not yet determined. | | | | |
| Demand | 3.17 | 3.15½ | 3.25½ | 4.59½ |
| Cables | 3.17 | 3.15½ | 3.25⅝ | 4.59½ |
| GERMANY—Par 40.3325 cents per mark. | | | | |
| Demand | .40.37 | 40.37 | 40.45 | 40.22 |
| Cables | .40.37 | 40.37 | 40.45 | 40.22 |
| Reg. com'l. | 20.20 | 20.35 | 20.57 | 20.30 |
| Travel | .24.55 | 24.85 | 24.85 | 24.15 |
| ITALY—Par 5.2631 cents per lira. | | | | |
| Demand | 5.26½ | 5.26¼ | 5.26½ | 5.26½ |
| Cables | 5.26½ | 5.26¼ | 5.26½ | 5.26½ |
| BELGIUM—Par 16.95 cents per belga. | | | | |
| Demand | .16.89½ | 16.91½ | 16.95½ | 16.85½ |
| Cables | .16.89½ | 16.91½ | 16.95½ | 16.85½ |
| AUSTRIA—Par 23.8244 cents per schilling. | | | | |
| Demand | .18.93 | 18.93 | 18.95 | 18.70 |
| Cables | .18.93 | 18.93 | 18.95 | 18.70 |
| BULGARIA—Par 1.22 cents per lev. | | | | |
| Cables | 1.24 | 1.24 | 1.24 | ... |
| CZECHOSLOVAKIA — Par 3.51 cents per koruna. | | | | |
| Demand | .. 3.51½ | 3.51½ | 3.51½ | 3.49½ |
| Cables | .. 3.51½ | 3.51½ | 3.51½ | 3.49½ |
| DENMARK—Par 45.3740 cents per krone. | | | | |
| Demand | ..22.35½ | 22.38 | 22.38 | 21.81 |
| Cables | ..22.35½ | 22.38 | 22.38 | 21.81 |

| | Fri-day. | Thurs-day. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| FINLAND—Par 4.2642 cents per finmark. | | | | |
| Demand | .. 2.21¼ | 2.21½ | 2.21¼ | 2.15¼ |
| Cables | .. 2.21¼ | 2.21½ | 2.21¼ | 2.15¼ |
| GREECE—Par 2.1973 cents per drachma. | | | | |
| Demand | .92 | .92 | .92 | .89½ |
| Cables | .92 | .92 | .92 | .89½ |
| HOLLAND—Parity changed Sept. 28, 1936; new value not yet determined. | | | | |
| Demand | ...55.84 | 55.89 | 55.91 | 54.68 |
| Cables | ...55.84 | 55.89 | 55.91 | 54.68 |
| HUNGARY—Par 29.6125 cents per pengo. | | | | |
| Free inland.19.93 | 19.93 | 19.92 | 19.75 |
| NORWAY—Par 45.3740 cents per krone. | | | | |
| Demand | ..25.16½ | 15.19½ | 15.19 | 24.55 |
| Cables | ..25.16½ | 15.19½ | 15.19 | 24.55 |
| POLAND—Par 18.993¼ cents per zloty. | | | | |
| Demand | ..19.00 | 19.00 | 19.00 | 18.98 |
| Cables | ..19.00 | 19.00 | 19.00 | 18.98 |
| PORTUGAL—Par 7.4831 cents per escudo. | | | | |
| Demand | 4.56 | 4.56 | 4.57 | 4.46 |
| Cables | 4.57 | 4.57 | 4.58 | 4.47 |
| RUMANIA—Par 1.0127 cents per leu. | | | | |
| Demand | .75 | .75 | .75 | .75 |
| Cables | .75 | .75 | .75 | .75 |
| SWEDEN—Par 45.3740 cents per krona. | | | | |
| Demand | ..25.79 | 25.81½ | 25.81½ | 25.19 |
| Cables | ..25.79 | 25.81½ | 25.81½ | 25.19 |
| SWITZERLAND—Parity changed Sept. 28, 1936; new value not yet determined. | | | | |
| Demand | ..23.19 | 23.21 | 23.20½ | 22.79¼ |
| Cables | ..23.19 | 23.21 | 23.20½ | 22.79¼ |
| YUGOSLAVIA—Par 2.9820 cents per dinar. | | | | |
| Demand | .. 2.36 | 2.36 | 2.36 | 2.33½ |
| Cables | .. 2.36 | 2.36 | 2.36 | 2.33½ |

### Canada

| MONTREAL—Par $1.693125 for Canadian dollar. | | | | |
|---|---|---|---|---|
| Demand | ..99.95 | 99.96 | 99.98 | 100.06 |

### Mexico

| MEXICO CITY—Par 84.40 cents per gold peso. | | | | |
|---|---|---|---|---|
| Demand | ..27.80 | 27.80 | 27.80 | 27.80 |

### Far East

CHINA—Cents per silver dollar for Hong Kong and Shanghai.

| Hong Kong: | | | | |
|---|---|---|---|---|
| Demand | ..31.32 | 31.32 | 31.38 | 30.37 |
| Cables | ..31.37 | 31.37 | 31.43 | 30.42 |
| Shanghai: | | | | |
| Demand | ..29.45 | 29.50 | 29.70 | 29.80 |
| Cables | ..29.55 | 29.60 | 29.76 | 29.85 |
| INDIA—Calcutta: 61.7978 cents per rupee. | | | | |
| Demand | ..37.80 | 37.82 | 37.82 | 38.87 |
| Cables | ..37.85 | 37.87 | 37.87 | 36.92 |
| PHILIPPINE ISLANDS—Manila: Par 50 cents per silver peso. | | | | |
| Cables | ..49.85 | 49.85 | 49.85 | 50.35 |
| JAVA—Par 68.06 cents per florin. | | | | |
| Cables | ..56.10 | 56.10 | 56.15 | 55.10 |
| JAPAN—Par 84.3957 cents per yen. | | | | |
| Demand | ..28.90 | 28.90 | 28.95 | 28.47 |
| Cables | ..28.95 | 28.95 | 29.00 | 28.52 |
| STRAITS SETTLEMENTS—Par 96.13 cents per dollar. | | | | |
| Cables | ...58.50 | 58.62 | 58.68 | 57.45 |

### South America

| ARGENTINA—Par 71.8724 cents per Argentine paper peso. | | | | |
|---|---|---|---|---|
| Inland | ...25.90 | 25.95 | 26.30 | 30.15 |
| BRAZIL—Par 20.2550 cents per paper milreis. | | | | |
| Cables,off'l 5.90 | 5.90 | 5.90 | 6.13 |
| CHILE—Par 20.5990 cents per gold peso. | | | | |
| Cables,off'l 5.19 | 5.19 | 5.19 | 5.19 |
| COLOMBIA—Par $1.6479 per gold peso. | | | | |
| Cables,off'l55.50 | 55.50 | 55.50 | 56.00 |
| PERU—Par 47.40 cents per sol. | | | | |
| Cables | ...24.50 | 24.50 | 24.50 | 26.50 |
| URUGUAY—Par $1.7510 per gold peso. | | | | |
| Inland | ...46.50 | 47.00 | 47.00 | 55.75 |
| VENEZUELA—Par 32.67 cents per bolivar. | | | | |
| Cables | ...31.25 | 31.12 | 30.50 | ...— |

Case 1:12-cv-00340-ERK   Document 20   Filed 08/15/12   Page 36 of 65 PageID #: 589

# FOREIGN EXCHANGE

Saturday, March 12, 1938

## Range of Rates, Sight Exchange

| | High. | Low. | Final. | Friday's Final. |
|---|---|---|---|---|
| LONDON | $4.99¾ | $4.98½ | $4.99¼ | $5.00½ |
| PARIS | 3.20% | 3.19 | 3.19¼ | 3.17 |
| BERLIN | .40.28 | 40.20 | 40.25 | 40.37 |
| ROME | 5.26½ | 5.26¼ | 5.26½ | 5.26½ |
| AMST'RD'M | .55.72 | 55.60 | 55.70 | 55.84 |
| BRUSSELS | .16.86⅜ | 16.83 | 16.84½ | 16.89½ |
| SWITZ'RL'D | .23.12 | 23.02 | 23.08 | 23.19 |
| CANADA | .99.92 | 99.92 | .99.92 | 99.95 |

## Ninety-Day Rates (Points)

LONDON—⅛c disc., previous day ⅛c disc.
PARIS—8 disc., previous day 9¼ disc.
AMSTERDAM—4 prem., prev. day 5 prem.
SWITZERLAND—2 prem., prev. day 2 prem.
BRUSSELS—12 disc., prev. day 12½ disc.

## Closing Rates

Quotation on sterling represents dollars and decimals of a dollar; all others represent cents and decimals of a cent.

Parity of the exchanges in the following tabulation is based on the new gold value of the United States dollar as established by Presidential proclamation on Jan. 31, 1934.

### Europe

| | Saturday. | Friday. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| **STERLING—Par $8.2397 per pound.** | | | | |
| Demand | .$4.99⅜ | $5.00¼ | $5.01¼ | $4.88⅛ |
| Cables | .5.00 | 5.00⅜ | 5.01¼ | 4.88½ |
| Com., 60 d. | 4.98½ | 4.99¼ | 5.00½ | 4.87⅛ |
| Com., 90 d. | 4.98½ | 4.99¼ | 5.00 | 4.87¼ |
| **STERLING—In French francs.** | | | | |
| London | ...155¼¼ | 158½ | 154¼ | 106½½ |
| **AUSTRALIA—Par $8.2397 per pound.** | | | | |
| Demand | 3.99¾ | 4.00¼ | 4.01 | 3.90¼ |
| Cables | 3.99¾ | 4.00¼ | 4.01 | 3.90¼ |
| **NEW ZEALAND—Par $8.2397 per pound.** | | | | |
| Demand | 4.02¾ | 4.03¼ | 4.04 | 3.93¼ |
| Cables | 4.02¾ | 4.03¼ | 4.04 | 3.93¼ |
| **SOUTH AFRICA—Par $8.2397 per pound.** | | | | |
| Demand | 4.99¾ | 5.00¼ | 5.01¼ | 4.88⅛ |
| Cables | 4.99¾ | 5.00¼ | 5.01¼ | 4.88½ |
| **FRANCE—Parity changed Sept. 26, 1936; new value not yet determined.** | | | | |
| Demand | 3.19¼ | 3.17 | 3.25½ | 4.59¼ |
| Cables | 3.19¼ | 3.17 | 3.25½ | 4.59¼ |
| **GERMANY—Par 40.3325 cents per mark.** | | | | |
| Demand | .40.25 | 40.37 | 40.43 | 40.22 |
| Cables | .40.25 | 40.37 | 40.43 | 40.22 |
| Reg. Com'l | 20.20 | 20.20 | 20.58 | 20.55 |
| Travel | .24.55 | 24.55 | 24.85 | 24.15 |
| **ITALY—Par 5.2631 cents per lira.** | | | | |
| Demand | 5.26½ | 5.26¼ | 5.26½ | 5.26½ |
| Cables | 5.26½ | 5.26½ | 5.26½ | 5.26½ |
| **BELGIUM—Par 16.95 cents per belga.** | | | | |
| Demand | ..16.84½ | 16.89½ | 16.95½ | 16.85½ |
| Cables | ..16.84½ | 16.89½ | 16.95½ | 16.85½ |
| **AUSTRIA—Par 23.8244 cents per schilling.** | | | | |
| Demand | .18.90 | 18.92 | 18.95 | 18.71 |
| Cables | .18.90 | 18.93 | 18.95 | 18.70 |
| **BULGARIA—Par 1.22 cents per lev.** | | | | |
| Cables | 1.24 | 1.24 | 1.24 | ... |
| **CZECHOSLOVAKIA—Par 3.51 cents per koruna.** | | | | |
| Demand | 3.50½ | 3.51½ | 3.51½ | 3.49¼ |
| Cables | 3.50½ | 3.51½ | 3.51½ | 3.49¼ |
| **DENMARK—Par 45.3740 cents per krone.** | | | | |
| Demand | .22.30 | 22.35½ | 22.38 | 21.81 |
| Cables | .22.30 | 22.35½ | 22.38 | 21.81 |

| | Saturday. | Friday. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| **FINLAND—Par 2.2642 cents per finmark.** | | | | |
| Demand | .2.20¼ | 2.21¼ | 2.21½ | 2.15¼ |
| Cables | .2.20½ | 2.21¼ | 2.21½ | 2.15½ |
| **GREECE—Par 2.1973 cents per drachma.** | | | | |
| Demand | .91¼ | .92 | .92 | .89¼ |
| Cables | .91¼ | .92 | .92 | .89½ |
| **HOLLAND—Parity changed Sept. 26, 1936; new value not yet determined.** | | | | |
| Demand | .55.70 | 55.84 | 55.90 | 54.65 |
| Cables | .55.70 | 55.84 | 55.90 | 54.65 |
| **HUNGARY—Par 29.6125 cents per pengo.** | | | | |
| Free Inland | 19.91 | 19.93 | 19.92 | 19.75 |
| **NORWAY—Par 45.3740 cents per krone.** | | | | |
| Demand | .25.12 | 25.16½ | 25.19 | 24.55 |
| Cables | .25.12 | 25.16½ | 25.19 | 24.55 |
| **POLAND—Par 18.9938 cents per zloty.** | | | | |
| Demand | .18.99 | 19.00 | 19.00 | 18.98 |
| Cables | .18.99 | 19.00 | 19.00 | 18.98 |
| **PORTUGAL—Par 7.4831 cents per escudo.** | | | | |
| Demand | .4.56 | 4.56 | 4.56 | 4.46 |
| Cables | .4.56 | 4.57 | 4.57 | 4.47 |
| **RUMANIA—Par 1.0127 cents per leu.** | | | | |
| Demand | .75 | .75 | .75 | .75 |
| Cables | .75 | .75 | .75 | .75 |
| **SWEDEN—Par 45.3740 cents per krona.** | | | | |
| Demand | .25.73¼ | 25.79 | 25.81½ | 25.19 |
| Cables | .25.73½ | 25.79 | 25.81½ | 25.19 |
| **SWITZERLAND—Parity changed Sept. 26, 1936; new value not yet determined** | | | | |
| Demand | .23.08 | 23.19 | 23.20¼ | 22.79 |
| Cables | .23.08 | 23.19 | 23.20¼ | 22.79 |
| **YUGOSLAVIA—Par 2.9630 cents per dinar.** | | | | |
| Demand | .2.36 | 2.36 | 2.36 | 2.33¼ |
| Cables | .2.36 | 2.36 | 2.36 | 2.33½ |

### Canada

**MONTREAL—Par $1.693125 per Canadian dollar.**

| | | | | |
|---|---|---|---|---|
| Demand | .99.92 | 99.95 | 99.96 | 100.06 |

### Mexico

**MEXICO CITY—Par 84.40 cents per gold peso.**

| | | | | |
|---|---|---|---|---|
| Demand | .27.80 | 27.80 | 27.80 | 27.80 |

### Far East

**CHINA—Cents per silver dollar for Hong Kong and Shanghai.**

Hong Kong:
| | | | | |
|---|---|---|---|---|
| Demand | .31.23 | 31.32 | 31.35 | 30.37 |
| Cables | .31.28 | 31.37 | 31.40 | 30.42 |

Shanghai:
| | | | | |
|---|---|---|---|---|
| Demand | .29.40 | 29.45 | 29.70 | 29.80 |
| Cables | .29.50 | 29.55 | 29.75 | 29.85 |

**INDIA—Calcutta: 61.7978 cents per rupee.**
| | | | | |
|---|---|---|---|---|
| Demand | .37.70 | 37.80 | 37.81 | 36.88 |
| Cables | .37.75 | 37.85 | 37.86 | 36.93 |

**PHILIPPINE ISLANDS—Manila: Par 50 cents per silver peso.**
| | | | | |
|---|---|---|---|---|
| Cables | .49.85 | 49.85 | 49.85 | 50.35 |

**JAVA—Par 68.06 cents per florin.**
| | | | | |
|---|---|---|---|---|
| Cables | .55.90 | 56.10 | 56.10 | 55.10 |

**JAPAN—Par 84.3957 cents per yen.**
| | | | | |
|---|---|---|---|---|
| Demand | .28.80 | 28.90 | 28.95 | 28.48 |
| Cables | .28.85 | 28.95 | 29.00 | 28.53 |

**STRAITS SETTLEMENTS—Par 96.13 cents per dollar.**
| | | | | |
|---|---|---|---|---|
| Cables | .58.27 | 58.50 | 58.50 | 57.45 |

### South America

**ARGENTINA—Par 71.8724 cents per Argentine paper peso.**
| | | | | |
|---|---|---|---|---|
| Inland | .25.95 | 25.90 | 26.25 | 30.10 |

**BRAZIL—Par 20.2550 cents per paper milreis.**
| | | | | |
|---|---|---|---|---|
| Cables, off'l | 5.90 | 5.90 | 5.90 | 6.20 |

**CHILE—Par 20.5990 cents per gold peso.**
| | | | | |
|---|---|---|---|---|
| Cables, off'l | 5.19 | 5.19 | 5.19 | 5.19 |

**COLOMBIA—Par $1.6470 per gold peso.**
| | | | | |
|---|---|---|---|---|
| Cables, off'l | 55.50 | 55.50 | 55.50 | 56.00 |

**PERU—Par 47.40 cents per sol.**
| | | | | |
|---|---|---|---|---|
| Cables | .24.50 | 24.50 | 24.50 | 26.50 |

**URUGUAY—Par $1.7510 per gold peso.**
| | | | | |
|---|---|---|---|---|
| Inland | .46.50 | 46.50 | 47.00 | 55.75 |

**VENEZUELA—Par 32.67 cents per bolivar.**
| | | | | |
|---|---|---|---|---|
| Cables | .31.25 | 31.35 | 30.50 | ... |

Case 1:12-cv-00348-CRK    Document 29-21    Filed 11/14/12    Page 1 of 1

come after expenses and charges, $2,689,154, compared with $2,804,-826 in 1937 period.

**Louisville Gas and Electric Company and Subsidiaries — Twelve** months to Sept. 30: Net income after taxes and charges, $1,297,-111, compared with $1,586,307 in previous period; gross revenues were $11,020,373, against $10,423,-698.

**Nevada-California Electric Corporation and Subsidiaries — Twelve** months to Sept. 30: Net income after all charges, $506,021, compared with $749,716.

**Postal Telegraph Land Line System**—September and nine months to Sept. 30:

|  | 1938. | 1937. |
|---|---|---|
| Sept. gross | $1,812,850 | $1,901,791 |
| *Net loss | 254,277 | 291,699 |
| Nine mos. gross | 15,607,002 | 17,648,331 |
| *Net loss | 3,073,453 | 2,424,959 |

*After taxes and charges.

**Southwestern Bell Telephone Company**—September and nine months to Sept. 30:

|  | 1938. | 1937. |
|---|---|---|
| Sept. gross | $28,434 | $7,190,819 |
| Net oper. Income | 1,580,032 | 1,585,611 |
| Nine income | 1,389,974 | 1,433,198 |
| Net oper. income | 14,305,565 | 14,880,722 |
| Nine income | 12,832,070 | 13,522,609 |

---

## Notes in circulation

Notes in circulation ..7,423,400 —330,400
Other maturing obliga-

The present ratio of the Reichsbank's reserve to its outstanding circulation, 1 per cent, compares with 1 per cent a week ago, 1.09

## Ninety-Day Rates (Points)

LONDON—1 disc., prev. day 1½c disc.
PARIS—6½ disc., prev. day 6 disc.
BERLIN—4 disc., prev. day 2 prem.
SWITZERLAND—½ prem., prev. day 1 prem.
BRUSSELS—8 disc., prev. day 6 disc.

---

## FOREIGN EXCHANGE

### Wednesday, Nov. 9, 1938.

### Range of Rates, Sight Exchange

|  | High. | Low. | Final. | Monday's Final. |
|---|---|---|---|---|
| LONDON | $4.75½ | $4.75⅛ | $4.75¼ | $4.76¼ |
| PARIS | 2.66⅛ | 2.65⅛ | 2.65¼ | 2.66¼ |
| BERLIN | 40.07 | 40.05½ | 40.06 | 40.05 |
| ROME | 5.26¼ | 5.26¼ | 5.26¼ | 5.26¼ |
| AMST'RD'M | 54.37 | 54.34 | 54.34 | 54.37¼ |
| BRUSSELS | 16.91½ | 16.90½ | 16.91 | 16.92 |
| SWITZ'L'D | 22.68¼ | 22.67¼ | 22.68 | 22.69 |
| CANADA | 99.37 | 99.31 | 99.31 | 99.37 |

### Closing Rates

Quotation on sterling represents dollars and decimals of a dollar; all others represent cents and decimals of a cent.

Parity of the exchanges in the following tabulation is based on the new gold value of the United States dollar as established by Presidential proclamation on Jan. 31, 1934.

### Europe

|  | Wednesday. | Monday. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| STERLING—Par $8.2397 per pound. | | | | |
| Demand | $4.75⅜ | $4.76¼ | $4.75¾ | $5.00¼ |
| Cables | 4.75¼ | 4.76¼ | 4.75¾ | 5.00¼ |
| Com., 60 d | 4.74¼ | 4.75½ | 4.75½ | 4.99¼ |
| Com., 90 d | 4.74 | 4.75¼ | 4.74¾ | 4.98⅛ |
| STERLING—In French francs (London). | | | | |
|  | 178 53-64 | 178¼ | 178¾ 54-64 | 147 5-64 |
| AUSTRALIA—Par $8.2397 per pound. | | | | |
| Demand | 3.80 | 3.81 | 3.80¼ | 4.00¼ |
| Cables | 3.80 | 3.81 | 3.80¼ | 4.00¼ |
| NEW ZEALAND—Par $8.2397 per pound. | | | | |
| Demand | 3.83 | 3.84 | 3.83¼ | 4.00¼ |
| Cables | 3.83 | 3.84 | 3.83¼ | 4.03¼ |
| SOUTH AFRICA—Par $8.2397 per pound. | | | | |
| Demand | 4.75¼ | 4.76¼ | 4.75½ | 5.00¼ |
| Cables | 4.75¼ | 4.76½ | 4.75½ | 5.00¼ |
| FRANCE—Parity changed May 4 at approximately 2.79 cents a franc. | | | | |
| Demand | 2.65⅛ | 2.66¼ | 2.66¼ | 3.40¼ |
| Cables | 2.65½ | 2.66¼ | 2.66¼ | 3.40¼ |
| GERMANY—Par 40.3325 cents per mark. | | | | |
| Demand | 40.06 | 40.05 | 40.07 | 40.41¼ |
| Cables | 40.06 | 40.05 | 40.07 | 40.41¼ |
| Benevolent | 20.25 | 20.10 | 19.65 | 22.75 |
| Travel | 22.75 | 23.60 | 22.15 | 25.25 |
| ITALY—Par 5.2631 cents per lira. | | | | |
| Demand | 5.26¼ | 5.26¼ | 5.26¼ | 5.26¼ |
| Cables | 5.26¼ | 5.26¼ | 5.26¼ | 5.26¼ |
| BELGIUM—Par 16.96 cents per belga. | | | | |
| Demand | 16.91 | 16.92 | 16.91½ | 17.00¼ |
| Cables | 16.91 | 16.92 | 16.91½ | 17.00¼ |
| BULGARIA—Par 1.22 cents per lev. | | | | |
| Cables | 1.23 | 1.23 | 1.23 | 1.24 |
| CZECHOSLOVAKIA—Par 3.51 cents per koruna. | | | | |
| Demand | 3.44½ | 3.44½ | 3.44 | 3.52¼ |
| Cables | 3.44½ | 3.44½ | 3.44 | 3.52¼ |
| DENMARK—Par 45.3740 cents per krone. | | | | |
| Demand | 21.27¼ | 21.27¼ | 21.24 | 22.85 |
| Cables | 21.27¼ | 21.27¼ | 21.24 | 22.85 |
| FINLAND—Par 2.2642 cents per finmark. | | | | |
| Demand | 2.10¼ | 2.11 | 2.10½ | 2.21¼ |
| Cables | 2.10¼ | 2.11 | 2.11 | 2.21¼ |

|  | Wednesday. | Monday. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| GREECE—Par 2.1973 cents per drachma. | | | | |
| Demand | .87⅞ | .87⅞ | .87¾ | .91¼ |
| Cables | .87⅞ | .87⅞ | .87¾ | .91¼ |
| HOLLAND—Parity changed Sept. 28, 1936; new value not determined. | | | | |
| Demand | 54.34 | 54.37½ | 54.42½ | 55.40 |
| Cables | 54.34 | 54.37½ | 54.42½ | 55.40 |
| HUNGARY—Par 29.6125 per pengo. | | | | |
| Free inf'l. | 19.80 | 19.80 | 19.80 | 19.85 |
| NORWAY—Par 45.3740 cents per krone. | | | | |
| Demand | 23.87½ | 23.94½ | 23.90¾ | 25.15 |
| Cables | 23.87½ | 23.94½ | 23.90½ | 25.15 |
| POLAND—Par 18.9935 cents per zloty. | | | | |
| Demand | 18.87 | 18.87 | 18.87 | 18.98½ |
| Cables | 18.87 | 18.87 | 18.87 | 18.98½ |
| PORTUGAL—Par 7.4531 cents per escudo. | | | | |
| Demand | 4.33 | 4.34 | 4.34 | 4.58 |
| Cables | 4.34 | 4.35 | 4.35 | 4.57 |
| RUMANIA—Par 1.0127 cents per leu. | | | | |
| Demand | .74 | .74 | .74 | .75 |
| Cables | .74 | .74 | .74 | .75 |
| SWEDEN—Par 45.3740 cents per krona. | | | | |
| Demand | 24.47½ | 24.55 | 24.51 | 25.78 |
| Cables | 24.47½ | 24.55 | 24.51 | 25.78 |
| SWITZERLAND—Parity changed Sept. 28, 1936; new value not determined. | | | | |
| Demand | 22.68 | 22.69 | 22.70 | 23.17¼ |
| Cables | 22.68 | 22.69 | 22.70 | 23.17¼ |
| YUGOSLAVIA—Par 2.8820 cents per dinar. | | | | |
| Demand | 2.33 | 2.34 | 2.33 | 2.35 |
| Cables | 2.33 | 2.34 | 2.33 | 2.35 |

### Canada

| MONTREAL—Par 11.693125 per Canadian dollar. | | | | |
|---|---|---|---|---|
| Demand | .99.31 | 99.37 | 99.34 | 100.08 |

### Mexico

| MEXICO CITY—Parity not yet determined. | | | | |
|---|---|---|---|---|
| Demand | *20.80 | *20.90 | *20.75 | 27.80 |

### Asia

CHINA—Cents per silver dollar for Hong Kong and Shanghai.

| Hong Kong— | | | | |
|---|---|---|---|---|
| Demand | 29.80 | 29.63 | 29.59 | 31.24 |
| Cables | 29.65 | 29.68 | 29.64 | 31.29 |
| Shanghai— | | | | |
| Demand | 16.00 | 16.00 | 15.95 | 29.35 |
| Cables | 16.15 | 16.15 | 16.10 | 29.65 |
| INDIA—Calcutta : 61.7973 cents per rupee. | | | | |
| Demand | 35.48 | 35.52 | 35.48 | 37.75 |
| Cables | 35.53 | 35.57 | 35.53 | 37.80 |
| PHILIPPINE ISLANDS—Manila : Par 50 cents per silver peso. | | | | |
| Cables | 49.85 | 49.85 | 49.85 | 50.20 |
| JAVA—Par 68.06 cents per florin. | | | | |
| Cables | 54.55 | 54.55 | 54.60 | 55.60 |
| JAPAN—Par 84.3957 cents per yen. | | | | |
| Demand | 27.69 | 27.73 | 27.70 | 29.09 |
| Cables | 27.74 | 27.78 | 27.75 | 29.14 |
| STRAITS SETTLEMENTS—Par 96.13 cents per dollar. | | | | |
| Cables | 55.40 | 55.40 | 55.45 | 58.75 |

### South America

| ARGENTINA—Par 71.8724 cents per Argentine gold peso. | | | | |
|---|---|---|---|---|
| Inland | 24.10 | 25.10 | 25.10 | 29.90 |
| BRAZIL—Par 20.2550 cents per paper milreis. | | | | |
| Cables, of'l. | 5.95 | 5.95 | 5.95 | 5.95 |
| CHILE—Par 20.5990 cents per gold peso. | | | | |
| Cables, of'l. | 5.19 | 5.19 | 5.19 | 5.19 |
| COLOMBIA—Par 1.6479 per gold peso. | | | | |
| Cables, of'l. | 58.25 | 58.25 | 58.26 | 53.50 |
| PERU—Par 47.40 cents per sol. | | | | |
| Cables | 21.00 | 21.00 | 21.50 | 25.25 |
| URUGUAY—Par 41.7510 per gold peso. | | | | |
| Inland | 41.00 | 41.00 | 41.00 | 53.60 |
| VENEZUELA—Par 32.67 cents per bolivar. | | | | |
| Cables | 31.75 | 31.75 | 31.75 | ..... |

*Selling rate.

---

ported on Nov. 1; the lowest was $4,758,000 marks, on Jan. 7. The lowest reserve in 1938 was $3,069,000 marks, on Sept. 30; the highest, $2,527,000, on Jan. 7.

The bank's rediscount rate continues at 4 per cent.

---

($1.75) per share on the Preferred Stock of the Company, payable November 30th, 1938, to stockholders of record at the close of business November 15th 1938. Also a quarterly dividend of forty cents ($.40) per share on the Common Capital Stock of the Company, payable December 15th, 1938, to stockholders of record at the close of business November 15th, 1938. Transfer books will not be closed.

H. C. TAYLOR, Treasurer

---

## AMERICAN GAS AND ELECTRIC COMPANY

### Preferred Stock Dividend

● THE regular quarterly dividend of One Dollar and Fifty Cents ($1.50) per share on the no par value Preferred capital stock of the company issued and outstanding in the hands of the public has been declared out of the surplus net earnings of the company for the quarter ending January 31, 1939, payable February 1, 1939, to holders of such stock of record on the books of the company at the close of business January 9, 1939.

### Common Stock Dividend

● THE regular quarterly dividend of Thirty-five Cents (35c) per share on the no par value Common capital stock of the company issued and outstanding in the hands of the public has been declared out of the surplus net earnings of the company for the quarter ending December 31, 1938, payable December 15, 1938, to holders of such stock of record on the books of the company at the close of business November 15, 1938.

FRANK B. BALL, Secretary

November 7, 1938.

---

## ELECTRIC BOAT COMPANY

33 Pine Street,
New York, N. Y.

At a meeting of the Board of Directors of Electric Boat Company, held November 8, 1938, a dividend of 60c per share was declared, payable on December 8, 1938, to stockholders of record on the books of the Company at the close of business November 23, 1938.

Transfer books will remain open. Checks will be mailed.

HENRY R. CARSE, President.

N. B. Please notify Bankers Trust Company, 16 Wall St., New York, N. Y., of any change of address.

---

## Sterling, Inc.

### Extra Common Dividend

The Board of Directors has this day declared an Extra Dividend of ten cents (.10) per share on the Common Stock, $1 par value, of Sterling, Inc., payable on December 20, 1938 to the stockholders of record as at the close of business December 1, 1938.

The transfer books will not be closed.

B. DeRAAY, Secretary

November 9, 1938.

---

## KED QUOTATIONS

|  | Bid. | Asked. |  | Bid. | Asked. |
|---|---|---|---|---|---|
| Mfg pf 43¼ | 44½ | St L Southw pf | 6½ | .. |
| (GC)pf. 106½ | 107 | Seagrave Corp. | 3¾ | 3⅜ |
| FE&Br | 43 | Sharon Steel pf | 63 | 71 |
| ic pf. ..165¾ | 170 | Shell Un O pf.101½ | .. | 94 |
| pf ww | 92 | 96 | Simms Petrol | 2⅛ | 2 |
| lP pfA.114 | .. | So F&S Sug pf.137 | 141 | .. |
| & Stpg 18 | 19 | So Ry MacO C. 37½ | 43 | .. |
| id pf.A.165¼ | 174 | Spenc&Co pf. | 75 | 76 |
| 5½%pf. 67⅝ | 68¾ | Stand Oil Kan. 45 | 50¼ | .. |
| pf. ..37½ | 38½ | Sun Oil pf. ..124 | 126 | .. |
| (27). 37¼ | 39¼ | Talcott (J) Inc | 8¾ | 8½ |
| ck pf.. 9 | 9¼ | Thatcher Mfg. | 24½ | 25 |
| Harlem.115¼ | 120 | Th Mfg cv pf. | 56¾ | 59 |
| ar pf.110 | 133 | The Fair pf. ... | 45 | 50 |
| ck & W 62 | 65 | Thermoid Co pf 18½ | 19¾ | .. |
| ws West | .. | .. | Thompson (JR) | 4½ | 5 |
| Ed pf.101 | 102 | Trunk-Trner rt | 7 | 8 |
| Centl.. 81 | 84 | Un Biscuit pf. .115¼ | 118 | .. |
| at Tel. 30 | 35 | United Dye pf. 72 | 79¼ | .. |
| Cp pf.106½ | 112½ | U S & P S pf. 81½ | 84⅝ | .. |
| i M&M 20 | 22 | S Distrib | .. | 1 |
| pf. .....114 | .. | U S Hoff M pf. 3d | 38 | .. |
| Cp Cal 14 | 14½ | U S Lea pf pf. | 75 | 76 |
| & Tel.110 | 112 | U S S R&M pf 97¼ | 98¾ | .. |
| t Pf.146 | 149 | Un Stockyds pf | 8 | 8½ |
| Petrol 7¾ | 9 | Un Stores pf.. 48 | 52 | .. |
| sinc pf 99½ | 102 | Univ Leaf Tob. 75 | 76 | .. |
| Tuford 23¼ | 24¼ | VadaeoSales pf 22 | 28½ | .. |
| al & C 14 | 17 | V Raalte 1 pf..112 | 114 | .. |
| C pfA. 25 | 26 | Vicks S & P... | .. | 81¼ |
| Sd pf.110 | .. | Vicks S&P pf.. | 80 | 80 |
| g pf...113 | .. | Va Iron C & C | 3¼ | 4¼ |
| k ...... 17 | .. | Va I C&C pf... | 11 | 13½ |
| Tr pf. 36 | 40 | Vulcan Det pf.118¼ | .. | .. |
| es pf.. 36 | 40 | Wabash pf B... | 1½ | 2¾ |
| W. ..... | .. | Walker(H)GW | .. | .. |
| Hos.... 1 | 1½ | pf ...... 19¾ | 19¾ | .. |
| os pf.. 35⅛ | 38 | WarmB cv pf 14 | 16 | .. |
| ssuL... 91 | 113½ | Warren Br 1 pf 3 | .. | .. |
| air pf 73 | 76 | Webster E pf.. 60 | .. | .. |
| ... ..... 5¼ | 6½ | Wells Fargo .. | 1 | 1½ |
| Am'T A | 23 | Wesson O&S pf 80¼ | 81½ | .. |
| NJ7&pf.135 | 139 | WPenn El7% pf.100 | 101 | .. |
| &ct pf.113 | 115½ | WPennP 7% pf.123¾ | 124 | .. |
| a Oil.. 14 | 14¾ | West End AL pf 137 | 140 | .. |
| t B.... 75 | 76 | Weston El In A 36½ | 37¼ | .. |
| pf .... 25 | 29½ | Wh & Lk Erie | 7 | .. |
| K pf 47¾ | 50 | Wh & Lk E pf. 80 | .. | .. |
| kCo tpf 9 | 9½ | Wheeling St pf 77 | 83 | .. |
| Sara. 65 | 68 | Wilson&Co&pf.86½ | 96 | .. |
| &B pf. 82 | 97 | Wise El Pw pf.105 | .. | .. |
| f M pf. 85 | 90 | Wor P&M pf A 88 | 90 | .. |
| Tob... 83 | 88 | Wor P&M pf B 76 | 77 | .. |
| est Pt | 6½ | Y Sh&T pf.. 85 | 88 | .. |

---

Case 1:12-cv-00340-ERK   Document 20   Filed 08/15/12   Page 38 of 65   PageID #: 451

# FOREIGN EXCHANGE
Thursday, Nov. 10, 1938

## Range of Rates, Sight Exchange

| | High. | Low. | Final. | Thursday. Wednesday Final. |
|---|---|---|---|---|
| LONDON | 24.75½ | 24.72½ | 24.73½ | 24.75A |
| PARIS | 2.65¼ | 2.64½ | 2.65¼ | 2.65 |
| BERLIN | 40.08½ | 40.06 | 40.06 | 40.08 |
| ROME | 5.26½ | 5.26½ | 5.26½ | 5.26½ |
| AMSTERDM | 54.52 | 54.27½ | 54.52 | 54.26 |
| BRUSSELS | 16.92 | 16.91 | 16.91 | 16.91 |
| SWITZL'D | 22.66 | 22.63½ | 22.65½ | 22.63 |
| CANADA | .99.34 | 99.25 | 99.33½ | 99.25½ |

## Ninety-Day Rates (Points)

LONDON—1¾c disc., prev. day 1½c disc.
PARIS—30 disc., prev. day 29 disc.
AMSTERDAM—1 prem., prev. day 1 prem.
SWITZERLAND—3 pt., prev. day 3 pt.
BRUSSELS—8 disc., prev. day 7 disc.

## Closing Rates

Quotation on sterling represents dollars and decimals of a dollar; all others represent cents and decimals of a cent.

Parity of the exchanges in the following tabulation is based on the new gold value of the United States dollar as established by Presidential proclamation on Jan. 31, 1934.

### Europe

| | Thursday. | Wednesday | Week Ago. | Year Ago. |
|---|---|---|---|---|
| **STERLING**—Par $2.3297 per pound. | | | | |
| Demand | 24.73½ | 24.71½ | 24.76 | 25.00½ |
| Cable | 24.73½ | 24.72 | 24.76 | 25.00½ |
| Com. | 80 d. 4.72¾ | 4.72½ | 4.74 | 4.98½ |
| Com. | 90 d. 4.72¾ | 4.74 | 4.74½ | 4.98½ |

**STERLING**—In French francs (London).
178.55-64  178.52-64  178.25-64  147.5-64

| **AUSTRALIA**—Par $3.2297 per pound. | | | | |
|---|---|---|---|---|
| Demand | 3.78½ | 3.80 | 3.80 | 4.00½ |
| Cable | 3.78½ | 3.80 | 3.80 | 4.00½ |
| **NEW ZEALAND**—Par $3.2297 per pound. | | | | |
| Demand | 3.81½ | 3.83 | 3.83 | 4.03½ |
| Cable | 3.81½ | 3.83 | 3.83 | 4.03½ |
| **SOUTH AFRICA**—Par $3.2297 per pound. | | | | |
| Demand | 4.72½ | 4.75½ | 4.75½ | 5.00½ |
| Cable | 4.72½ | 4.75½ | 4.76 | 5.00½ |
| **FRANCE**—Parity changed May 1 at approx. | | | | |
| imately 2.70 cents a franc. | | | | |
| Demand | 2.64½ | 2.65½ | 2.64¾ | 3.43½ |
| Cable | 2.64½ | 2.65½ | 2.64¾ | 3.43½ |
| **GERMANY**—Par 40.3325 cents per mark. | | | | |
| Demand | 40.06 | 40.06 | 40.07 | 40.41½ |
| Cables | 40.06 | 40.06 | 40.07 | 40.41½ |
| Benevolent | 20.00 | 20.00 | 20.00 | 22.75 |
| Travel | 22.50 | 22.75 | 22.90 | 25.35 |
| **ITALY**—Par 5.2631 cents per lira. | | | | |
| Demand | 5.26½ | 5.26½ | 5.26½ | 5.26½ |
| Cables | 5.26½ | 5.26½ | 5.26½ | 5.26½ |
| **BELGIUM**—Par 16.95 cents per belga. | | | | |
| Demand | 16.91½ | 16.91 | 16.92 | 17.00½ |
| Cables | 16.91½ | 16.91 | 16.92 | 17.00½ |
| **BULGARIA**—Par 1.23 cents per lev. | | | | |
| Cables | 1.23 | 1.23 | 1.23 | 1.24 |
| **CZECHOSLOVAKIA** — Par 3.51 cents per koruna. | | | | |
| Demand | 3.43 | 3.44½ | 3.44 | 3.53½ |
| Cables | 3.43 | 3.44½ | 3.44 | 3.53½ |
| **DENMARK**—Par 45.5740 cents per krone. | | | | |
| Demand | 21.11 | 21.21 | 21.31 | 22.32 |
| Cables | 21.11 | 21.21 | 21.35 | 22.33 |
| **FINLAND**—Par 4.2843 cents per finmark. | | | | |
| Demand | 2.09½ | 2.10½ | 2.10½ | 2.21½ |
| Cables | 2.09½ | 2.10½ | 2.10½ | 2.21½ |

| **GREECE**—Par 2.1973 cents per drachma. | | | | |
|---|---|---|---|---|
| Demand | .87½ | .87¾ | .87½ | .91½ |
| Cables | .87½ | .87½ | .87½ | .91½ |
| **HOLLAND**—Parity changed Sept. 26, 1936; new value not yet determined. | | | | |
| Demand | 54.29 | 54.34 | 54.42½ | 55.40 |
| Cables | 54.29 | 54.34 | 54.42½ | 55.40 |
| **HUNGARY**—Par 29.5125 per pengo. | | | | |
| Free int'l. | 19.80 | 19.80 | 19.80 | 16.80 |
| **NORWAY**—Par 45.5740 cents per krone. | | | | |
| Demand | 23.80½ | 23.87½ | 23.91½ | 25.13 |
| Cables | 23.80½ | 23.87½ | 23.91½ | 25.13 |
| **POLAND**—Par 18.9938 cents per sloty. | | | | |
| Demand | 18.87 | 18.87 | 18.87 | 18.88½ |
| Cables | 18.87 | 18.87 | 18.87 | 18.88½ |
| **PORTUGAL**—Par 7.4531 cents per escudo. | | | | |
| Demand | 4.32 | 4.32 | 4.34 | 4.56 |
| Cables | 4.34 | 4.34 | 4.35 | 4.57 |
| **RUMANIA**—Par 1.0127 cents per leu. | | | | |
| Demand | .74 | .74 | .74 | .75 |
| Cables | .74 | .74 | .74 | .75 |
| **SWEDEN**—Par 45.5740 cents per krona. | | | | |
| Demand | 24.40½ | 24.47½ | 24.52 | 25.72 |
| Cables | 24.40½ | 24.47½ | 24.52 | 25.72 |
| **SWITZERLAND**—Parity changed Sept. 26, 1936; new value not yet determined. | | | | |
| Demand | 22.63½ | 22.65 | 22.66½ | 23.17½ |
| Cables | 22.63½ | 22.65 | 22.66½ | 23.17½ |
| **YUGOSLAVIA**—Par 2.9820 cents per dinar. | | | | |
| Demand | 2.31 | 2.32 | 2.32 | 2.35 |
| Cables | 2.32 | 2.32 | 2.32 | 2.35 |

### Canada

| **MONTREAL**—Par $1.693125 per Canadian dollar. | | | | |
|---|---|---|---|---|
| Demand | .99.25 | 99.21 | 99.37 | 100.06 |

### Mexico

| **MEXICO CITY**—Parity not yet determined. | | | | |
|---|---|---|---|---|
| Fixed | *20.75 | *20.80 | *20.75 | 27.80 |

### Far East

**CHINA**—Parity per silver dollar for Hong Kong and Shanghai.
**Hong Kong**—

| Demand | 29.57 | 29.60 | 29.50 | 31.34 |
|---|---|---|---|---|
| Cables | 29.62 | 29.65 | 29.63 | 31.39 |
| **Shanghai**— | | | | |
| Demand | 15.95 | 16.00 | 15.85 | 29.25 |
| Cables | 16.10 | 16.15 | 16.00 | 29.65 |
| **INDIA**—Calcutta: 61.7975 cents per rupee. | | | | |
| Cables | 36.41 | 36.45 | 35.49 | 37.75 |
| Cables | 36.46 | 36.53 | 35.54 | 37.80 |
| **PHILIPPINE ISLANDS**—Manila: Par 50 cents per silver peso. | | | | |
| Cables | 49.85 | 49.85 | 49.85 | 50.30 |
| **JAVA**—Par 68.06 cents per florin. | | | | |
| Cables | 54.46 | 54.55 | 54.50 | 55.60 |
| **JAPAN**—Par 54.3957 cents per yen. | | | | |
| Demand | 27.60 | 27.69 | 27.68 | 28.91 |
| Cables | 27.65 | 27.74 | 27.73 | 28.14 |
| **STRAITS SETTLEMENTS**—Par 56.13 cents per dollar. | | | | |
| Cables | 55.95 | 55.95 | 55.90 | 58.75 |

### South America

| **ARGENTINA**—Par 71.8734 cents per Argentine paper peso. | | | | |
|---|---|---|---|---|
| Island | .33.70 | 34.10 | 26.10 | 29.90 |
| **BRAZIL**—Par 20.3850 cents per paper milreis. | | | | |
| Cables, of'l. | 5.96 | 5.95 | 5.95 | 5.85 |
| **CHILE**—Par 20.5900 cents per gold peso. | | | | |
| Cables, of'l. | 5.19 | 5.19 | 5.19 | 5.14 |
| **COLOMBIA**—Par 51.6479 per gold peso. | | | | |
| Cables, of'l. | 56.35 | 56.25 | 56.25 | 55.75 |
| **PERU**—Par 47.40 cents per sol. | | | | |
| Cables | .21.00 | 21.00 | 21.50 | 25.25 |
| **URUGUAY**—Par 51.7510 per gold peso. | | | | |
| Island | .41.00 | 41.00 | 41.00 | 57.00 |
| **VENEZUELA**—Par 32.67 cents per bolivar. | | | | |
| Cables | .31.75 | 31.75 | 31.75 | ... |

*Selling rate.

---

## Mengel Billings Up Last Month

October billings of $850,239 reported yesterday by the Mengel Company were the largest for any month since October 1931 and only 9 per cent below that period. Bookings in October were $774,259, an increase of 20 per cent over last year. Unfilled orders as of Oct. 31 amounted to $1,459,072, or 31 per cent below a year ago.

## Willson Sales 14.6% Up

Willson Products, Inc., announced yesterday that sales for October increased 14.6 per cent to $82,817 from $72,320 in the same month of 1937.

---

## Mining Company to Dissolve

MONTREAL, Nov. 10 (Canadian Press).—Shareholders of the Fondulac Mining Corporation, Ltd., approved today by-laws providing for winding up of the company. Because of unsatisfactory development properties and options held by the company in the Lake Athabaska district of Saskatchewan have been abandoned.

## Cotton Exchange Seat Up $600

A membership on the New York Cotton Exchange was sold yesterday for $9,400, an increase of $600 from the last transaction.

---

1938

Case 1:12-cv-00340-ERK Document 12 Filed 09/28/12 Page 39 of 65 PageID #: 682

# FOREIGN EXCHANGE RATES
## WEEK ENDED DEC. 3, 1938

Foreign exchanges showed greater stability in price movement last week. In particular this applied to the pound sterling and French franc which had borne the brunt of the selling, with only intermittent rallies, since the September crisis. Elsewhere the belga was weak as a result of the Cabinet crisis in Belgium, while The Netherlands and Swiss currencies lost ground as some of the recently expatriated sterling and franc funds were recalled.

The rise in the pound and the franc was all the more noteworthy in view of the fact that not all of the dissension on the European continent had been cleared up, in addition to which the commercial factor governing the trend in sterling, i. e., the unfavorable trade balance, was still present.

However ominous the situation in the political arena appeared on the surface bankers were of the opinion that the step taken by the French Government in modifying the forty-hour week (curtailment of government expenditures and tax adjustment, bulked larger as a factor to count in favor of a more salutary handling of political and economic conditions in the future. In some respects, therefore, little thought was given to the new French-Italian situation involving colonies and there was scant lessening of the tension in the German situation.

Sterling's rise was steady from the opening at $4.65 3-16 until on Saturday $4.68 13-16 was made. The close was fractionally under the high at $4.68 9-16, for a gain of 5 11-16 cents over the preceding week. Associated currencies, such as the Scandinavians, rose 25 to 29 points; the Indian rupee picked up 42 points and the Japanese yen 33 points. Only in the Canadian was there a contrary movement, the discount on Canadian being widened three thirty-seconds at the closing price of three-sixteenths of 1 per cent. The price of gold bullion in the London market which in the preceding week had reached a record high of 150s per ounce fell to 148s 7½d at the close.

The French franc rose from 2.60 1-16 cents on Monday to 2.64 on Saturday, with the close at 2.63⅝ for a gain of 49-16 points over the preceding week. The Netherlands guilder, from a high of 54.43½ cents on Monday, fell to 54.32 on Wednesday to recover to 54.38 at the close for a loss of 5 points. Swiss francs moved as irregularly, reacting from a high of 22.76 cents on Wednesday to a close at 22.69 for a loss of 3½ points.

The Cabinet crisis in Belgium forced the belgas below the level at which gold could be shipped here from Belgium, an opening price on Monday of 16.92¾ cents being followed by a series of price losses to carry the rate to a close at 16.80, a loss of 10½ points. While gold could be directed here at this level it was believed that the Belgian Government would send it to London to support the exchange. German marks were quiet and at 40.08 cents was up 2 points. The Italian lira remained firm at 5.26¼ cents.

The Chinese currencies were strong, the Hong Kong dollar advancing 28 points and the Shanghai yuan 20 points. Straits Settlements scored a gain of 65 points. South Americans were uniformly quiet and little changed over the week.

Gold engagements last week aggregated $21,410,000, made up of engagements of $12,256,000 in England, $8,358,000 in Holland and $796,000 in India.

| DEMAND | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **LONDON** | | | **PARIS** | | | **BERLIN** | | | **ITALY** | | |
| | High. | Low. Last. | | High. | Low. Last. | | High. | Low. Last. | | High. Low. Last. |
| Nov. 28. | 4.65¾ | 4.64¼ 4.65¼ | 2.60⅝ | 2.60⅛ | 2.60½ | 40.06½ | 40.05¾ | 40.06 | 5.26½ | 5.26¼ 5.26½ |
| Nov. 29. | 4.66 | 4.65¼ 4.66 | 2.61½ | 2.60⅞ | 2.61⅛ | 40.07 | 40.06 | 40.06¾ | 5.26¼ | 5.26¼ 5.26¼ |
| Nov. 30. | 4.68⅛ | 4.67 4.68⅛ | 2.62 | 2.61⅝ | 2.62 | 40.08 | 40.06 | 40.08 | 5.26½ | 5.26¼ 5.26¼ |
| Dec. 1. | 4.68⅛ | 4.67¼ 4.68⅛ | 2.63½ | 2.62⅝ | 2.63 | 40.07½ | 40.05 | 40.07½ | 5.26½ | 5.26¼ 5.26¼ |
| Dec. 2. | 4.68⅝ | 4.67½ 4.68⅝ | 2.64 | 2.63⅛ | 2.63⅝ | 40.08½ | 40.06 | 40.08½ | 5.26½ | 5.26¼ 5.26¼ |
| Dec. 3. | 4.68½ | 4.68⅜ 4.68½ | 2.64 | 2.63½ | 2.63⅝ | 40.08½ | 40.06 | 40.08¾ | 5.26½ | 5.26¼ 5.26¼ |

Week's range—
High ..... 4.68⅝ Saturday 2.64 Saturday 40.08½ 5.26¼ Monday
Low ..... 4.64½ Monday 2.60⅛ Monday 40.05 5.26¼ Monday

Range, 1938—
High ...... 5.03¼ Feb. 18 3.40½ Jan. 3 40.58½ Feb. 18 5.24¼ Jan. 3
Low ...... 4.61 Sept. 28 2.57 Sept. 28 40.04 Sept. 28 5.22 Sept. 28

| | SWEDEN | | | SWITZERLAND | | | BELGIUM | | | HOLLAND | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov. 28. | 23.96½ | 23.93½ 23.95¾ | 22.75⅞ | 22.71½ | 22.75¾ | 16.92¾ | 16.93 | 16.90 | 54.43½ | 54.41 54.43 |
| Nov. 29. | 24.02 | 23.97 24.01¾ | 22.73 | 22.72 | 22.72¾ | 16.92 | 16.89 | 16.90 | 54.43 | 54.40 54.41 |
| Nov. 30. | 24.12¾ | 24.07 24.12¾ | 22.73 | 22.72 | 22.72⅝ | 16.91 | 16.88 | 16.90½ | 54.38¾ | 54.34 54.35 |
| Dec. 1. | 24.13 | 24.08 24.12¾ | 22.73 | 22.72 | 22.72¼ | 16.91 | 16.83 | 16.84 | 54.40 | 54.34 54.35 |
| Dec. 2. | 24.16½ | 24.12 24.15¾ | 22.76 | 22.72 | 22.69 | 16.87¼ | 16.82 | 16.82 | 54.38 | 54.36 54.38 |
| Dec. 3. | 24.15½ | 24.12½ 24.15¾ | 22.70 | 22.69 | 22.69½ | 16.84¾ | 16.80 | 16.80 | 54.42 | 54.40 54.42 |

Week's range—
High ...... 24.16½ Saturday 22.76 Wednesday 16.92¾ Monday 54.43½ Monday
Low ...... 23.93½ Monday 22.69 Saturday 16.80 Saturday 54.34 Wednesday

Range, 1938—
High ...... 25.97 Feb. 18 23.32 Feb. 18 17.04 Nov. 18 54.18½ Feb. 18
Low ...... 23.83 Sept. 28 22.33 Sept. 28 16.72 May 7 53.22 Sept. 28

| OTHER EUROPEAN COUNTRIES | | | | |
|---|---|---|---|---|
| | —Week's Range— | | | Date |
| | High. | Low. | Date | |
| Bulgaria | 1.22 | 1.22 | May 28 | 1.15 |
| Czechoslovakia | 3.42¼ | 3.42¼ | Feb. 16 | 3.43¼ |
| Denmark | 20.93 | 20.75 | Feb. 16 | 21.28 |
| Finland | 2.08 | 2.05½ | Feb. 16 | 2.21 |
| Greece | .80½ | .80 | Feb. 16 | .89 |
| Hungary | 19.53 | 19.30 | Jan. 3 | 19.75 |
| Norway | 20.55 | 20.33 | Feb. 16 | 23.14 |
| Poland | 18.87 | 18.87 | Jan. 3 | 18.94 |
| Portugal | 4.72 | 4.70 | Apr. 9 | 4.39 |
| Rumania | .74 | .74 | Jan. 3 | .74 |
| Yugoslavia | 2.33 | 2.33 | Feb. 25 | 2.31 |

| THE ORIENT | | | | |
|---|---|---|---|---|
| China—Hong Kong | 29.25 | 29.01 | 31.45 | Feb. 16 |
| Shanghai | 16.05 | 15.80 | 29.80 | Feb. 16 |
| India | 37.84 | 37.08 | 38.17 | Feb. 16 |
| Japan | 27.28 | 27.08 | 30.17 | Apr. 15 |
| Java | 54.60 | 54.50 | 54.25 | Feb. 16 |
| Philippine Islands | 49.85 | 49.85 | 50.25 | Feb. 16 |
| Straits Settlements | 54.60 | 54.20 | 59.06 | Feb. 16 |

| SOUTH AMERICA | | | | |
|---|---|---|---|---|
| Argentine (free inland) | 22.80 | 22.65 | 29.45 | Jan. 4 |
| Brazil (official) | 5.95 | 5.95 | 5.95 | Jan. 3 |
| Chile (official) | 5.18 | 5.18 | 5.18 | Jan. 3 |
| Colombia (official) | 56.25 | 56.00 | 57.56 | Aug. 30 |
| Peru | 20.87 | 20.75 | 24.75 | Jan. 3 |
| Uruguay | 37.00 | 37.00 | 56.00 | Jan. 3 |
| Venezuela | 31.50 | 31.50 | 31.35 | Jan. 3 |

| AUSTRALIA | | | | |
|---|---|---|---|---|
| Nov. 28. | 3.72¾ | Dec. 1. | 3.74¾ | Week's Range |
| Nov. 29. | 3.73¾ | Dec. 2. | 3.74¼ | High..3.75¾ Sat. |
| Nov. 30. | 3.74¾ | Dec. 3. | 3.74¾ | Low...3.72¾ Mon. |

| NEW ZEALAND | | | | |
|---|---|---|---|---|
| Nov. 28. | 3.72¾ | Dec. 1. | 3.74¾ | Week's Range |
| Nov. 29. | 3.73¾ | Dec. 2. | 3.74¾ | High..3.77½ Sat. |
| Nov. 30. | 3.77½ | Dec. 3. | 3.74¾ | Low...2.73 Nov. 26 |

| SOUTH AFRICA | | | | |
|---|---|---|---|---|
| Nov. 28. | 4.65¼ | Dec. 1. | 4.68¼ | Week's Range |
| Nov. 29. | 4.66 | Dec. 2. | 4.68½ | High..4.68½ Sat. |
| Nov. 30. | 4.68½ | Dec. 3. | 4.68¼ | Low...4.62½ Mon. |

| CANADA | | | | |
|---|---|---|---|---|
| Nov. 28. | 99.29 | Dec. 1. | 99.30 | Week's Range |
| Nov. 29. | 99.28 | Dec. 2. | 99.18 | High..100.13 Feb. 25 |
| Nov. 30. | 99.19 | Dec. 3. | 99.17 | Low...99.17 Friday |

| MEXICO | | | | |
|---|---|---|---|---|
| Nov. 28. | 20.75c | Dec. 1. | 20.75 | Week's Range |
| Nov. 29. | 20.75 | Dec. 2. | 20.75 | High..20.75c Mon. |
| Nov. 30. | 20.75 | Dec. 3. | 20.75 | Low...20.75c Mon. |

Case 1:12-cv-00340-ERK   Document 20   Filed 06/15/12   Page 40 of 65

merly connected with the firm of York Times.

# FOREIGN EXCHANGE

### Monday, Dec. 5, 1938.

### Range of Rates, Sight Exchange

| | High. | Low. | Final. | Satur-day's Final. |
|---|---|---|---|---|
| LONDON | $4.70 | $4.69¼ | $4.68¾ | $4.68¼ |
| PARIS | 2.64⅜ | 2.64⅛ | 2.64⅜ | 2.63⅞ |
| BERLIN | 40.10 | 40.08 | 40.09 | 40.08 |
| ROME | 5.26¼ | 5.26¼ | 5.26¼ | 5.26¼ |
| AMSTERD'M | 54.39 | 54.36 | 54.38 | 54.39 |
| BRUSSELS | 16.84½ | 16.83 | 16.84 | 16.82 |
| SWITZ'RL'D | 29.67¼ | 22.62½ | 22.64 | 22.69 |
| CANADA | 99.21 | 99.18 | 99.18 | 99.18 |

### Ninety-Day Rates (Points)

LONDON—2c disc., prev. day 2½c disc.
PARIS—2 disc., prev. day 2 disc.
AMSTERDAM—2 disc., prev. day 2 disc.
SWITZERLAND—Flat, prev. day flat.
BRUSSELS—22 disc., prev. day 16 disc.

### Closing Rates

Quotation on sterling represents dollars and decimals of a dollar; all others represent cents and decimals of a cent.

Parity of the exchanges in the following tabulation is based on the new gold value of the United States dollar as established by Presidential proclamation on Jan. 31, 1934.

#### Europe

| | Mon-day. | Satur-day. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| STERLING—Par $8.2397 per pound. | | | | |
| Demand | $4.69⅛ | $4.68⅞ | $4.65¼ | $5.00⅝ |
| Cables | 4.69⅜ | 4.68¾ | 4.65½ | 5.00⅝ |
| Com., 60 d. | 4.68⅞ | 4.67½ | 4.64½ | 4.99½ |
| Com., 90 d. | 4.68⅝ | 4.67¼ | 4.63¾ | 4.98½ |
| STERLING—In French francs (London). | | | | |
| | 177⅝ | 177⅛⅜ | 178¼⅜ | 147 5-64 |
| AUSTRALIA—Par $8.2397 per pound. | | | | |
| Demand | $3.75¾ | $3.74⅞ | $3.72¼ | $4.00¼ |
| Cables | 3.75⅞ | 3.74⅞ | 3.72¼ | 4.00¼ |
| NEW ZEALAND—Par $8.2397 per pound. | | | | |
| Demand | 3.78¾ | 3.77⅞ | 3.75 | 4.03¼ |
| Cables | 3.78¾ | 3.77⅞ | 3.75 | 4.03¼ |
| SOUTH AFRICA—Par $8.2397 per pound. | | | | |
| Demand | 4.69¼ | 4.68¾ | 4.65¼ | 5.00⅝ |
| Cables | 4.69⅝ | 4.68⅞ | 4.65⅛ | 5.00⅝ |
| FRANCE—Decree of French Government revaluing gold reserve of Bank of France placed parity of franc at approximately 2.653 cents as of Nov. 12. | | | | |
| Demand | 2.64½ | 2.63⅜ | 2.60¾ | 3.40½ |
| Cables | 2.64⅝ | 2.63½ | 2.60⅜ | 3.40½ |
| GERMANY—Par 40.3325 cents per mark. | | | | |
| Demand | 40.09 | 40.08 | 40.07 | 40.32½ |
| Cables | 40.09 | 40.08 | 40.07 | 40.32½ |
| Benevolent | 24.20 | 24.50 | 20.15 | 23.15 |
| Travel | 24.20 | 24.50 | 22.65 | 25.65 |
| ITALY—Par 5.2631 cents per lira. | | | | |
| Demand | 5.26¼ | 5.26¼ | 5.26¼ | 5.26¼ |
| Cables | 5.26¼ | 5.26¼ | 5.26¼ | 5.26¼ |
| BELGIUM—Par 16.95 cents per belga. | | | | |
| Demand | 16.84 | 16.82 | 16.82 | 17.01 |
| Cables | 16.84 | 16.82 | 16.92 | 17.01 |
| BULGARIA—Par 1.22 cents per lev. | | | | |
| Cables | 1.22 | 1.22 | 1.22 | 1.24 |
| CZECHO-SLOVAKIA—Par 3.51 cents per koruna. | | | | |
| Demand | 3.42½ | 3.42½ | 3.42½ | 3.51½ |
| Cables | 3.42½ | 3.42½ | 3.42½ | 3.51½ |
| DENMARK—Par 43.3740 cents per krone. | | | | |
| Demand | 20.97½ | 20.92 | 20.77 | 22.34 |
| Cables | 20.97½ | 20.92 | 20.77 | 22.34 |

| | Mon-day. | Satur-day. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| FINLAND—Par 2.2642 cents per finmark. | | | | |
| Demand | 2.07½ | 2.08 | 2.05½ | 2.21¼ |
| Cables | 2.07½ | 2.08 | 2.05½ | 2.21¼ |
| GREECE—Par 21.1978 cents per drachma. | | | | |
| Demand | .86½ | .86 | .85½ | .91¼ |
| Cables | .86½ | .86 | .85½ | .91¼ |
| HOLLAND—Parity changed Sept. 28, 1936; new value not yet determined. | | | | |
| Demand | 54.38 | 54.39 | 54.43 | 55.72½ |
| Cables | 54.38 | 54.39 | 54.43 | 55.72½ |
| HUNGARY—Par 29.6125 cents per pengo. | | | | |
| Free in'd..19.80 | 19.80 | 19.80 | 19.95 | |
| NORWAY—Par 45.3740 cents per krone. | | | | |
| Demand | 23.61 | 23.54½ | 23.37 | 25.14½ |
| Cables | 23.61 | 23.54½ | 23.37 | 25.14½ |
| POLAND—Par 18.8938 cents per zloty. | | | | |
| Demand | 18.87 | 18.87 | 18.87 | 18.98 |
| Cables | 18.87 | 18.87 | 18.87 | 18.98 |
| PORTUGAL—Par 7.4821 cents per escudo. | | | | |
| Demand | 4.28 | 4.27 | 4.24 | 4.55 |
| Cables | 4.28 | 4.28 | 4.25 | 4.56 |
| RUMANIA—Par 1.0127 cents per leu. | | | | |
| Demand | .74 | .74 | .74 | .75 |
| Cables | .74 | .74 | .74 | .75 |
| SWEDEN—Par 45.3740 cents per krona. | | | | |
| Demand | 24.20½ | 24.14½ | 23.97 | 25.79 |
| Cables | 24.20½ | 24.14½ | 23.97 | 25.79 |
| SWITZERLAND—Parity changed Sept. 28, 1936; new value not yet determined. | | | | |
| Demand | 22.64 | 22.69 | 22.72½ | 23.16½ |
| Cables | 22.64 | 22.69 | 22.72½ | 23.16½ |
| YUGOSLAVIA—Par 2.9820 cents per dinar. | | | | |
| Demand | 2.33 | 2.33 | 2.33 | 2.34½ |
| Cables | 2.33 | 2.33 | 2.33 | 2.34½ |

#### Canada

MONTREAL—Par $1.693125 per Canadian dollar.
Demand ..99.18  99.18  99.39  100.04

#### Mexico

MEXICO CITY—Parity not yet determined.
Demand ..20.75  *20.75  *20.75  27.80

#### Far East

CHINA—Cents per silver dollar for Hong Kong—

Hong Kong—
| Demand | .29.35 | 29.25 | 28.01 | 31.25 |
|---|---|---|---|---|
| Cables | .29.40 | 29.30 | 29.06 | 31.30 |

Shanghai—
| Demand | .16.20 | 16.05 | 15.80 | 29.50 |
|---|---|---|---|---|
| Cables | .16.30 | 16.20 | 15.95 | 29.65 |

INDIA—Calcutta; 61.7978 cents per rupee.
| Demand | .35.03 | 34.93 | 34.69 | 37.75 |
|---|---|---|---|---|
| Cables | .35.08 | 34.98 | 34.74 | 37.80 |

PHILIPPINE ISLANDS—Manila: Par 50 cents per silver peso.
| Cables | .49.85 | 49.85 | 49.85 | 50.25 |
|---|---|---|---|---|

JAVA—Par 88.06 cents per florin.
| Cables | .54.55 | 54.55 | 54.60 | 55.75 |
|---|---|---|---|---|

JAPAN—Par 34.3957 cents per yen.
| Demand | .27.35 | 27.28 | 27.08 | 29.11 |
|---|---|---|---|---|
| Cables | .27.40 | 27.33 | 27.13 | 29.16 |

STRAITS SETTLEMENTS—Par 96.13 cents per dollar
| Cables | .54.55 | 54.60 | 54.20 | 58.80 |
|---|---|---|---|---|

#### South America

ARGENTINA—Par 71.8724 cents per Argentine paper peso.
Inland ...22.85  22.80  22.65  29.45

BRAZIL—Par 20.2550 cents per paper milreis.
Cables (of'l) 5.95  5.95  5.95  5.70

CHILE—Par 50.5990 cents per gold peso.
Cables (of'l) 5.19  5.19  5.19  5.18

COLOMBIA—Par $1.6479 per gold peso.
Cables (of'l)58.00  58.00  58.25  50.00

PERU—Par 47.40 cents per sol.
Cables ...21.00  20.87  20.87  24.50

URUGUAY—Par $1.7510 per gold peso.
Inland ...38.00  38.00  38.00  *53.00

VENEZUELA—Par 22.67 cents per bolivar.
Cables ...31.50  31.50  31.50  31.00

*Selling rate.

# RAILROAD E

The subjoined quotations, calculated percentage basis, are average price for maturities.

| | Mat'y | Rates. | Bid. |
|---|---|---|---|
| Atlantic Coast L. | '38-41 | 4¼ | 2.50 |
| Baltimore & Ohio | '38-44 | 4½ | 6.00 |
| Boston & Maine | '38-44 | 3½,4¼ | 5.50 |
| Boston & Maine | '38-44 | 5,5½ | 6.50 |
| Canadian National | '38-45 | 4½,5 | 2.90 |
| Canadian Pacific | '38-45 | 4½ | 2.90 |
| Cent R R of N J. | '38-41 | 4½ | 5.30 |
| Central of Georgia | '38-40 | 4½,5 | 6.50 |
| Chesapeake & Ohio | '38-50 | 2,2¾,3 | 2.40 |
| Chesapeake & Ohio | '38-39 | 4½,5 | 1.50 |
| Chi., Burl.&Quincy | '38-46 | 2¾ | 5.50 |
| Chi., Mil & St Paul | '38-45 | 4½,5,5½ | 6.50 |
| Chicago & Nthwst. | '39-45 | 4½,5 | 5.75 |
| Denver & Rio G W | '38-42 | 4½,5,5½ | 5.00 |
| Fruit Growers Exp. | '38-46 | 4,4¼,4½,5 | 4.75 |
| Grand Trunk West. | '38-44 | 5 | 4.00 |
| Gt. Northern Ry. | '38-47 | 2,4½,5 | 2.50 |
| Hocking Valley | '38-39 | 5 | 1.50 |
| Illinois Central | '38-44 | 4½ | 4.00 |
| Lehigh & New Eng. | '38-45 | 4½ | 3.00 |
| Long Island | '38-45 | 4½,5 | 4.00 |

Tel. and Tel. Stocks

| | | |
|---|---|---|
| Am Dist of N J (5) | .. 97 | 102 |
| Am D of N J pf (7) | 114¼ | 116½ |
| Emp & Bay State (4½) | 44 | |
| Franklin (2.50) | . .. 26 | |
| Inter Ocean (6) | .. 69 | 75 |
| Mountain States (7).122 | 123 | |
| N Y Mutual (1½) | 26 | |
| Pac & Atl U S (1) | 15 | 18 |
| Peninsula (1.60) | 20 | 21 |
| Peninsula pf A (7) | 110 | |
| Rochester 1st pf (6½).112 | | |
| South & Atl (.25) | 17 | |
| So New England (8) | .151 | 153½ |
| Wisconsin pf A (7) | 117 | 120 |

### PROPOSALS

Proposals for the purchase of prem together with building and improvement thereon owned by the County of Westchester and located in the City of White Plains, New York and situate on the northerly side of Martine Avenue between Court Street and Mamaroneck Avenue and which premises are approximately 189 feet on Mamaroneck Avenue, 260 feet on Martine Avenue and 218 feet on Court Street, will be received by William C. Duell, Chairman of the undersigned Committee at Room 814 in the County Office Building, White Plains, New York, up until 12 o'clock noon December 10th, 1938.

Terms of sale, together with a blue print copy of a map of the premises may be obtained from the undersigned.

All proposals submitted must be in writing, addressed and submitted to William C. Duell, Chairman of the Committee on Budget and Appropriations of Westchester County.

There must be submitted with each proposal a certified check, payable to the order of the County of Westchester of 2½% of the amount of the proposal.

The checks of unsuccessful parties will returned soon thereafter as a proposal is accepted or all of the proposals reject.

Brokers will be recognized in accordance with the terms of sale.

Dated, White Plains, New York, December 2nd, 1938.
Committee on Budget and Appropriations Room 814, County Office Building, White Plains, New York.

AUGUST 31, 1939.

# FOREIGN EXCHANGE

Wednesday, Aug. 30, 1939

**Range of Rates—Sight Exchange**

| | High | Low | Final | Tuesday's Final |
|---|---|---|---|---|
| LONDON—Demand | 4.35¾ | 4.40 | 4.34¾ | |
| Cables | 3.62¼ | 3.51¼ | 3.51¾ | 3.51¾ |
| PARIS | 40.06 | 38.50 | 40.00 | 38.50 |
| BERLIN | 5.26¼ | 5.26¼ | 5.26¼ | 5.26¼ |
| ROME | | | | |
| AMSTERDAM | 53.61 | 53.40 | 53.40 | 53.55 |
| BRUSSELS | 17.05 | 16.99 | 17.05 | 16.92 |
| SWITZ'LD | 22.60 | 22.65 | 22.65 | 22.65 |
| CANADA | 98.62 | 98.37 | 98.50 | 98.12 |

### Ninety-Day Rates (Points)

LONDON—3c disc., prev. day 2½c disc.
PARIS—Prev. day 5.
AMSTERDAM—Prev. day 5.
SWITZERLAND—Prev. day 5.
BRUSSELS—Prev. day 5.
¹Not available.

### Closing Rates

Quotation on sterling represents dollars and decimals of a dollar; all others represent cents and decimals of a cent.

Parity of the exchanges in the following tabulation is based on the new gold value of the United States dollar as established by Presidential proclamation on Jan. 31, 1934.

**Europe**

| | Wednesday | Tuesday | Week Ago | Year Ago |
|---|---|---|---|---|
| STERLING—Par $5.2397 per pound | | | | |
| Demand | 4.40 | 4.34¾ | 4.68¼ | 4.85⅝ |
| Cables | 4.40 | 4.34¾ | 4.68⅝ | 4.85⅝ |
| Con. 90 d. | 4.35¼ | 4.35¼ | 4.66⅛ | 4.84⅜ |
| Con. 90 d. | 4.34¼ | 4.34¾ | 4.66 | 4.84¹⁄₁₆ |

STERLING—In French francs (London).
175¾c, 175¾c, 178¼c, 178 10-64.

| AUSTRALIA—Par $5.2397 per pound | | | | |
|---|---|---|---|---|
| Demand | 3.52 | 3.53¾ | 3.74¼ | 3.88% |
| Cables | 3.52 | 3.51¾ | 3.74¾ | 3.88% |

| NEW ZEALAND—Par $5.2397 per pound | | | | |
|---|---|---|---|---|
| Demand | 3.54½ | 3.54¼ | 3.77¼ | 3.91% |
| Cables | 3.54½ | 3.54¼ | 3.77¼ | 3.91% |

| SOUTH AFRICA—Par $5.2397 per pound | | | | |
|---|---|---|---|---|
| Demand | 4.36½ | 4.38½ | 4.67½ | 4.85% |
| Cables | 4.36½ | 4.38½ | 4.67½ | 4.85% |

FRANCE—Parity of franc approximately 2.63 cents as of Nov. 17, 1938.

| GREECE—Par 7.1978 cents per drachma | | | | |
|---|---|---|---|---|
| Demand | .80½ | .85½ | .85½ | .90½ |
| Cables | .80½ | .85½ | .85½ | .90½ |

HOLLAND—Parity changed Sept. 28, 1936; new value not yet determined.
| Demand | 53.40 | 53.55 | 53.45 | 54.44 |
| Cables | 53.40 | 53.55 | 53.45 | 54.44 |

| HUNGARY—Par 29.6125 per pengo | | | | |
|---|---|---|---|---|
| Free inland | 19.78 | 19.70 | 19.70 | 19.78 |

NORWAY—Par 45.8740 cents per krone
| Demand | 22.90 | 23.00 | 23.51½ | 24.61½ |
| Cables | 22.90 | 23.00 | 23.51½ | 24.61½ |

| POLAND—Par 18.9938 cents per zloty | | | | |
|---|---|---|---|---|
| Demand | 18.82 | 18.82 | 18.82 | 18.87 |
| Cables | 18.82 | 18.82 | 18.82 | 18.87 |

PORTUGAL—Par 7.4831 cents per escudo.
| Demand | 4.01n | 4.00n | 4.43 |
| Cables | 4.02n | 4.01n | 4.26 | 4.44 |

RUMANIA—Par 1.0127 cents per leu.
| Demand | .74 | .74 | .74 | .74½ |
| Cables | .74 | .74 | .74 | .74½ |

SWEDEN—Par 45.3740 cents per krona.
| Demand | 23.90 | 24.00 | 24.14 | 25.05 |
| Cables | 23.90 | 24.00 | 24.14 | 25.05 |

SWITZERLAND—Parity changed Sept. 28, 1936; new value not yet determined.
| Demand | 22.65 | 22.65 | 22.58½ | 22.82½ |
| Cables | 22.65 | 22.65 | 22.58½ | 22.82½ |

YUGOSLAVIA—Par 2.2650 cents per dinar.
| Demand | 2.31 | 2.31 | 2.31 | 2.33 |
| Cables | 2.31 | 2.31 | 2.31 | 2.33 |

**Canada**

MONTREAL—Par 41.695125 per Canadian dollar.
| Demand | 98.50 | 98.12 | 99.99 | 99.84 |

**Mexico**

MEXICO CITY—Parity not yet determined.
| Demand | 17.15n | 17.28n | 17.15n | 20.29 |

**Far East**

CHINA—Cents per silver dollar for Hong Kong and Shanghai.
Hong Kong—
| Demand | 27.37 | 27.42 | 28.43 | 30.37 |
| Cables | 27.62 | 27.47 | 28.48 | 30.42 |
Shanghai—
| Demand | 7.55 | 7.15 | 7.25 | 17.35 |
| Cables | 7.65 | 7.35 | 7.50 | 17.35 |

INDIA—Calcutta: Par 61.7975 cents per rupee.
| Demand | 32.95 | 32.95 | 34.35 | 36.09 |
| Cables | 33.00 | 33.00 | 35.00 | 36.14 |

PHILIPPINE ISLANDS—Manila: Par 50 cents per silver peso.
| Cables | 49.75 | 49.75 | 49.75 | 49.50 |

JAVA—Par 53.06 cents per florin.
| Cables | 53.77 | 53.75 | 53.75 | 54.60 |

JAPAN—Par 24.5875 cents per yen.
| Demand | 25.70 | 23.70 | 27.70 | 26.10 |
| Cables | 23.75 | 23.75 | 27.17 | 26.18 |

STRAITS SETTLEMENTS—Par 56.19 cents per dollar.
| Cables | 53.75 | 53.60 | 54.97 | 58.70 |

**South America**

ARGENTINA—Par 71.875 cents per peso.
| Cables | 23.00 | 23.00 | 23.03 | 24.30 |

BRAZIL—Par 20.3465 cents per milreis.

Case 1:12-cv-00340-ERK Document 40 Filed 08/21/12 Page 42 of 65 PageID #: 845

# FOREIGN EXCHANGE



**1939**

Partly of the exchanges in the following tabulation is based on the new gold value of the United States dollar as established by Presidential proclamation on Jan. 31, 1934.

### Closing Rate

Quotation on sterling represents dollars and decimals of a dollar; all others represent cents and decimals of a cent.

### Ninety-Day Rates (Points)

LONDON—16 disc, prevailed as 3o disc.
PARIS—Not available.
AMSTERDAM—Not available.
SWITZERLAND—Not available.
BRUSSELS—Not available.

## UTILITY EARNINGS

Case 1:12-cv-02542-LAK Document 60 Filed 09/18/12 Page 43 of 65 PageID #: 500



NATIONAL STATE BANK

CASH
MORTGAGES
REALTY ASSOCIATES
SECURITIES CORPORATION

THE CHASE
SAFE DEPOSIT COMPANY
80 Convenient Locations
in New York City

## STOCK MARKET AVERAGES

## RECORD OF TRANSACTIONS

New York Stock Exchange week ended Dec. 6, 1941.

## BOND AVERAGES
Week Ended Dec. 6, 1941

## FOREIGN EXCHANGE RATES
WEEK ENDED DEC. 6, 1941

THE CHASE NATIONAL BANK
of the City of New York

E

C

| | Price. | Chge. |
|---|---|---|
| Amal Bank | 4s 9d | .. |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| Anglo Newf D. | 32s 6d | .. |
| Asso El Ind. | 44s | .. |
| Babcock & W. | 45s 3d | .. |
| Boots Pure D. | 37s 6d | .. |
| Brit-Am Tob. | 95s 3d | —6s 6d |
| Brit Celanese | 6s 9d | — 9d |
| Cable & Wire | £69 | — 2 |
| Carreras A. | *£5¾ | .. |
| Central Mining | £13½ | .. |
| Consol G F | 45s | — 9d |
| Courtaulds | 35s | — 6d |
| De Beers | £9¾ | — ½ |
| De Haviland | 35s | .. |
| Distillers | 74s 3d | —1s 3d |

| | Price. | Chge. |
|---|---|---|
| Dunlop Rub. | 38s 9d | — 3d |
| Elec & M Ind. | 14s 6d | — 3d |
| Ford [illegible] | [illegible] | [illegible] |
| Gen Elec, Ltd | 79s | .. |
| Handley P. | 18s | — 1s |
| Hudson's B Co. | 25s 6d | .. |
| Imperial Chem. | 33s | — 3d |
| Imperial T. | 120s | —3s 3d |
| Lever Bros | 28s | .. |
| London Mid R. | £16¾ | — |
| Metal Box, Ltd. | 76s 6d | — 6d |
| Mex Eagle | 11s 6d | — 6d |
| Mining T Ltd | 2s | .. |
| Rand Mines | £7¾ | .. |
| Rho Ang A. | 14s 9d | — 3d |
| Rhokana Corp. | £8 | — ⅛ |
| Rio Tinto | £8 | .. |

| | Price. | Chge. |
|---|---|---|
| Rolls-Royce | 90s | —1s 3d |
| Shell T & T | 63s | —1s 9d |
| Unit [illegible] | 66s 9d | +1s 3d |
| Unit Molasses | 30s 6d | — 9d |
| Unit Stl Ltd. | 23s 9d | .. |
| Vickers, Ltd | 17s 9d | — 3d |
| Ventersport G. | 36s 3d | —1s 3d |
| West Witwater | £5¼ | — .. |
| Woolworth | 61s 6d | — 9d |

*Ex dividend.

**BONDS**

| | Price. | Chge. |
|---|---|---|
| Brazil Fund 5s | £64 | .. |
| Brit 3½% W L | £104 11/16 | — ⅛ |
| Brit 2½% Cons. | £82¾ | .. |
| Brit Fund 4s, 1960-90 | £114¾ | .. |
| German 5s, 1924 | £6½ | .. |

# FOREIGN EXCHANGE

**Monday, Dec. 8, 1941**

## Range of Rates, Sight Exchange

| | High. | Low. | Final. | Saturday's Final. |
|---|---|---|---|---|
| LONDON | $4.04 | $4.03¾ | $4.03¾ | $4.03¾ |
| CANADA | 88.50 | 88.50 | 88.50 | 88.50 |

## Official Rates

| | Buying. | Selling. |
|---|---|---|
| Pound sterling | $4.02½ | $4.03½ |
| Canada, dollar | .90.09 | .90.91 |

## Closing Rates

Sterling represents dollars and decimals of a dollar; others represent cents and decimals of a cent.

**Europe**

| | Monday. | Saturday. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| STERLING—Par $8.2397 per pound. | | | | |
| Demand | $4.03¾ | $4.03¾ | $4.03¾ | $4.03¾ |
| Cables | 4.03¾ | 4.03¾ | 4.03¾ | 4.03¾ |
| AUSTRALIA—Par $2.2397 per pound. | | | | |
| Cables | 3.23 | 3.23 | 3.23 | 3.23 |
| NEW ZEALAND—Par $8.2397 per pound. | | | | |
| Cables | 3.25¼ | 3.25¼ | 3.25½ | 3.25 |
| SOUTH AFRICA—Par $8.2397 per pound. | | | | |
| Cables | 4.02¾ | 4.02¾ | 4.02¾ | 4.02¾ |
| **Canada** | | | | |
| MONTREAL—Par $1.693125 per Canadian dollar. | | | | |
| Demand | 88.50 | 88.50 | 88.56 | 86.75 |
| **Cuba** | | | | |
| HAVANA—Par $1 per silver peso. | | | | |
| Cables | 99.96 | 99.96 | 99.93 | 91.56 |
| **Mexico** | | | | |
| MEXICO CITY—Parity not yet determined | | | | |
| Demand | 20.70 | 20.70 | 20.70 | 20.85 |
| **Far East** | | | | |
| CHINA—Cents per dollar for Hong Kong and Shanghai. | | | | |
| Hong Kong— | | | | |
| Demand | 25.40n | 25.37 | 25.37 | 23.89 |
| Cables | 25.40n | 25.32 | 25.32 | 23.79 |
| Shanghai— | | | | |
| Cables | 5.50n | 5.50 | 5.50 | 6.07 |
| INDIA—Calcutta: 61.7978 cents per rupee. | | | | |
| Cables | 30.37 | 30.37 | 30.37 | 30.35 |
| PHILIPPINE ISLANDS—Manila: Par 50 cents per silver peso. | | | | |
| Cables | 49.84n | 49.84 | 49.84 | 49.78 |
| STRAITS SETTLEMENTS—Par 96.13 cents per dollar. | | | | |
| Cables | 47.51 | 47.51 | 47.51 | 47.51 |
| **South America** | | | | |
| ARGENTINA—Par 71.8724 cents per Argentine paper peso. | | | | |
| Cables | 23.75 | 23.75 | 23.95 | 23.70 |
| BRAZIL—Par 6.06 cents per paper milreis. | | | | |
| Cables(free) | 5.15 | 5.15 | 5.15 | 5.15 |
| CHILE—Par 20.5990 cents per gold peso. | | | | |
| Cables(exp) | 4.00 | 4.00 | 4.00 | 4.00 |
| COLOMBIA—Par 57.14 cents per gold peso. | | | | |
| Cables(of'l) | 57.75 | 57.75 | 57.75 | 57.00 |
| PERU—Par 47.40 cents per sol. | | | | |
| Cables | 16.00 | 16.00 | 16.00 | 16.00 |
| URUGUAY—Par 65.83 cents per peso. | | | | |
| Inland | 53.00 | 53.00 | 53.25 | 40.00 |
| VENEZUELA—Par 32.67 cents per bolivar. | | | | |
| Cables | 26.00 | 26.00 | 26.00 | 24.50 |

n Nominal.

# STOCK EXCHANGE

Closing quotations for issues not traded in on the Stock Exchange yesterday:

**STOCKS**

| | Bid. | Asked. |
|---|---|---|
| Abr & Straus | 37½ | 45 |
| Adams-Millis | 19 | 21¼ |
| Ala & Vicks | .. | 72 |
| Alb & Susq | .. | 100 |
| Allegh pr pf | 14 | 14¾ |
| Alleg & West. | .. | 80 |
| Allied St pf | 80¾ | 84½ |
| Am Bank N pf | 45½ | 48 |
| Am Br Sh pf. | 125 | 129¼ |
| Am Can pf | 170 | 180 |
| Am Ch & C pf. | 105 | 110 |
| Am Coal | 14½ | 20 |
| Am Crystal Sug 6% pf | .. | 95¼ |
| Am Invest Ill. | 7½ | 8 |
| Am Inv Ill pf. | 40 | 42½ |
| Am Met 6% pf | 114½ | 120 |
| Am Rad & St S pf | 162¾ | 165 |
| Am Snuff Co. | 32½ | 33¾ |
| Am Snuff pf. | 139 | 145 |
| Am Tob pf. | 140 | 145 |
| Am Zinc pr pf | 45 | 50 |
| Anch H Gl pf. | 113 | .. |
| Archer Dan M. | 30⅛ | 32 |
| Arm Ill pf | .. | 70½ |
| Artloom Cp pf | .. | 92½ |
| Assd D Gd 1 pf | 80 | 82½ |
| Assd D Gd 2 pf | 88 | 95 |
| Atl G & W Ind | 34 | 37½ |
| Atl Refin pf. | 105 | 109½ |
| Atlas Pow pf. | 114½ | 116½ |
| Atlas Tack | 8½ | 8½ |
| Aust Nich pr A | 17½ | 21 |
| Beech Crk RR | .. | 31 |
| Beech-Nut Pk. | 116 | 123½ |
| Belg N Ry pf. | 12 | 30 |
| Ben Ind Ln pr pf | 52¾ | 54 |
| Blumenthal pf. | 60 | 75 |
| Bon Ami A | 97½ | 99 |
| Burl Mills pf. | 54 | 55 |
| Calif Pack pf. | 50½ | 56 |
| Cannon Mills | 33½ | 34 |
| Caro C & O | 81½ | 86½ |
| Carpenter Steel | 24 | 27 |
| Celotex Corp pf | 66½ | 68 |
| Cent Ill Lt pf. | 110 | 112½ |
| Ches & O pf. | 95 | 100 |
| Chi Pn T cv pf | 38¾ | 40½ |
| Chi Yell Cab. | 9¾ | 10 |
| City Invest | 25 | 42 |
| CCC & St L pf | .. | 70 |
| Clev El Ill pf. | 112 | 114 |
| Clev Graph pf. | .. | 103 |
| Cluett Peab pf. | 140 | 145 |
| Coca-Cola A. | 61½ | 65 |
| Coca-Cola Int. | 680 | 800 |
| Colg-P-P pf. | 103¼ | 106 |
| Coll & Aik pf. | 109 | 110 |
| Col & Sou 2 pf | 1 | 1 |
| Col Breast B. | 13¾ | 14 |
| Colum Pict pf. | 24¾ | 25 |
| Coml Cred pf. | 101¼ | 105 |
| Con Cig pr pf | 80 | 93 |
| Con Film Ind. | ½ | [illegible] |
| Con Coal pf. | 18 | 20 |
| Copw Stl pf. | 51½ | 52 |
| Crosley Corp | 7½ | 7 |
| Cub-Am S pf. | 117 | 124 |
| Cub-A S cv pf. | 75 | 78 |
| Cushman 7% pf | 83 | 87 |
| Cushman $5 pf. | 46¼ | 49 |
| Davega Strs pf. | 14¾ | 16 |
| Dayton P&L pf | .. | 113 |
| Deere & Co pf. | 28¼ | 28 |
| Dist Corp S pf | 72¾ | 74 |
| DuplanCorp pf. | 114½ | 116 |
| Du Pont pf | 125¼ | 127 |
| East Kodak pf. | 165 | 176 |
| Endicott-J pf. | 109⅛ | 110 |
| Eng P S $6 pf. | 81 | 87 |
| Erie & Pitts | .. | 78 |
| Erie R R cod. | 1 | 1 |
| Erie 2 pf cod. | 1 | 1 |
| Exch Buffet | ⅛ | [illegible] |
| Fed Mogul | 8¾ | 9 |
| Frank Simon pf | 30 | 43 |
| Gar Wood In pf | 6¾ | 6 |
| Gaylord Con pf | 49 | 50 |
| Gen Am Inv pf. | 103 | 106 |
| Gen Bak pf. | 110 | 124 |
| Gen Cigar pf. | 125 | 130 |
| Gen Foods pf. | 116 | 117 |
| Gen G&E cv pf | 90½ | 99 |
| Gen Ptg Ink pf. | 105½ | 109 |
| Gen Ry Sig pf. | 110 | 113 |
| Gen R&Util pf. | 23 | 25 |
| Gen Time Inst | 16 | 18 |
| G Time In pf. | 110¼ | 11 |

wit
for
rial
lea
day
as
alc
mol
24
las
cov
cial
per
ceili
sup
pow
ol a
and
per
soon
men
from
ing
E

1

BUY
U.S. DEFENSE

Case 1:12-cv-00340-ERK   Document 20   Filed 08/... Page ID #: ...

# 1945

# FINANCIAL NOTES

The Chemical Bank & Trust Company has been appointed registrar for the 5 per cent cumulative preferred stock, $100 par value, of the Tennessee Gas and Transmission Company.

Harold T. Morris has joined the Government bond department of Schroder, Rockefeller & Co.

# FOREIGN EXCHANGE

## Tuesday, May 8, 1945

### OFFICIAL RATES

|  | Buying | Selling |
|---|---|---|
| Pound sterling (London) | $4.03½ | $4.03½ |
| Canada dollar (Ottawa) | .90.06 | .90.91 |

|  | High. | Low. | Week Ago. | Mon-day's Final. | Year Ago. |
|---|---|---|---|---|---|
| CANADA (free) | .90.94 | .90.82 | .90.88 | .90.86 | |

#### Europe

|  | Tues-day. | Mon-day. | Week Ago. | Year Ago. |
|---|---|---|---|---|
| STERLING—Par $8.2397 per pound. | | | | |
| Cables | 4.04 | 4.04 | 4.04 | 4.04 |
| AUSTRALIA—Par $8.2397 per pound. | | | | |
| Cables | 3.24 | 3.24 | 3.24 | 3.23 |
| NEW ZEALAND—Par $8.2397 per pound. | | | | |
| Cables | 3.25¼ | 3.25¼ | 3.25¼ | 3.25¼ |
| SOUTH AFRICA—Par $8.2397 per pound. | | | | |
| Cables | 4.03½ | 4.03½ | 4.03½ | 4.03½ |
| SWEDEN—Par 45.3740 cents per krona. | | | | |
| Cables | 23.87 | 23.87 | 23.87 | 23.85 |
| SWITZERLAND—Parity changed Sept. 26, 1936, new value not yet determined. | | | | |
| Cables | 23.35 | 23.35 | 23.35 | 23.35 |

#### Far East

| CHINA—Cents per dollar for Chungking. | | | | |
|---|---|---|---|---|
| Cables | 5.25 | 5.25 | 5.25 | 5.26 |
| INDIA—Calcutta 61.7975 cents per rupee. | | | | |
| Cables | 30.35 | 30.35 | 30.37 | 30.37 |

#### Latin America

| ARGENTINA—Par 71.8724 cents per Argentine paper peso. | | | | |
|---|---|---|---|---|
| Cables | 25.00 | 25.00 | 25.00 | 25.10 |
| BRAZIL—Par 6.06 cents per paper cruzeiro. | | | | |
| Cables (free) | 5.25 | 5.25 | 5.25 | 5.20 |
| Cables (export) | 4.00 | 4.00 | 4.00 | 4.00 |
| CHILE—Par 20.5990 cents per gold peso. | | | | |
| COLOMBIA—Par 57.14 cents per gold peso. | | | | |
| Cables (of'cial) | .58.50 | 58.50½ | 58.50 | 58.50 |
| CUBA—Par $1 per silver peso. | | | | |
| Cables | 100.12 | 100.12 | 100.12 | 100.18 |
| MEXICO—Parity not yet determined. | | | | |
| Demand | 20.70 | 20.70 | 20.70 | 20.70 |
| PERU—Par 47.40 cents per sol. | | | | |
| Cables | 15.75 | 15.75 | 15.75 | 15.75 |
| URUGUAY—Par 65.83 cents per peso. | | | | |
| Inland | .54.75 | 54.75 | 54.75 | 53.50 |
| VENEZUELA—Par 32.67 cents per bolivar. | | | | |
| Cables | .30.15 | 30.15 | 30.15 | 30.15 |
| n Nominal. | | | | |

## EXECUTIVE ENGINEER

Young executive, member A.S.M.E., seeks progress from present small company to greater opportunity for planning skill, organizing and selling ability. Background includes factory methods and foreign branch operations. Two university degrees; highest professional and personal references. Present earnings $15,000.

D 153 TIMES

MISSOURI-KANSAS PIPE LINE COMPANY
118 West 10th Street
Wilmington, Delaware
EXCHANGE OFFER
To the Stockholders:
NOTICE IS HEREBY GIVEN to all holders of common and/or Class B stock of Missouri-Kansas Pipe Line Company (Mokan) that the Exchange Offer under the "Mokan Plan" is effective from November 24, 1944, to April 15, 1945. At any time during this period, a registered Mokan stockholder has the right to exchange shares of common and/or Class B stock of Mokan for shares of Panhandle Eastern Pipe Line Company (Panhandle Eastern) common ...

Case 1:12-cv-00342-ERE Document 20 Filed 08/15/12 Page 46 of 65 PageID #: 658



## FOREIGN EXCHANGE

### Wednesday, May 9, 1945

**OFFICIAL RATES**

| | Buying | Selling |
|---|---|---|
| Pound sterling (London) | 4.02¾ | 4.03¾ |
| Canada dollar (Ottawa) | .90.85 | .90.88 |

**CANADA (free)** High .90.94 Low .90.83 Final .90.88 Year Ago .90.25

**Europe**

STERLING—Par $4.8667, per pound:
| | Wednes. day | Tues. day | Week Ago | Year Ago |
|---|---|---|---|---|
| Cables | 4.04 | 4.04 | 4.04 | 4.04 |

AUSTRALIA—Par $3.2267 per pound:
Cables 3.24 3.24 3.24 3.24

NEW ZEALAND—Par $3.2267 per pound:

SOUTH AFRICA—Par $4.2467 per pound:
Cables 4.05¾ 4.05¾ 4.05¾ 4.05¾

SWEDEN—Par 23.8710 cents per krona:
Cables 23.97 23.97 23.97 23.97

SWITZERLAND—Parity changed Sept. 20, 1936:
New value not yet determined.
Cables 23.35 23.35 23.35 23.35

**Far East**

CHINA—Cents per dollar for Chungking:
Cables 5.25 5.25 5.25 5.25

INDIA—Calcutta 30.7676 cents per rupee:
Cables 30.57 30.57 30.57 30.57

**Latin America**

ARGENTINA—Par 71.6724 cents per Argentine paper peso:
Cables 25.00 25.00 25.00 25.10

BRAZIL—Par 6.06 cents per paper cruzeiro:
Cables (free) 5.25 5.25 5.25 5.30

CHILE—Par 30.9060 cents per gold peso:
Cables (export) 4.00 4.00 4.00 4.00

COLOMBIA—Par 57.14 cents per gold peso:
Cables (official) 56.50 56.50 56.50 56.50

CUBA—Par $1 per silver peso:
Cables 100.15 100.10 100.12 100.10

MEXICO—Parity not yet determined:
Demand 20.70 20.70 20.70 20.70

PERU—Par 67.40 cents per sol:
Cables 15.75 15.75 15.75 15.75

URUGUAY—Par 65.53 cents per peso:
Inland 54.76 54.76 54.76 54.76

VENEZUELA—Par 32.67 cents per bolivar:
Cables 30.15 30.15 30.15 30.19
a Nominal

---

## CHAIN STORE SALES

### BOND STORES, INC.

| | 1945 | 1944 | P.C. Chge. |
|---|---|---|---|
| April | $3,270,482 | $4,844,728 | -32.5 |
| Four months | 15,617,068 | 15,446,486 | +1.1 |

### EDISON BROTHERS STORES, INC.

| | | | |
|---|---|---|---|
| April | $3,933,298 | $4,475,152 | -12.11 |
| Four months | 15,751,533 | 13,396,154 | +18.04 |

### KRESS (S. H.) CO.

| | | | |
|---|---|---|---|
| April | $5,953,573 | $6,854,726 | -13.1 |
| Four months | 25,233,373 | 27,650,780 | -8.1 |

### LANE BRYANT, INC.

| | | | |
|---|---|---|---|
| April | $2,834,298 | $3,103,365 | -8.6 |
| Four months | 12,761,574 | 11,140,357 | +14.4 |

### McCRORY STORES CORPORATION

| | | | |
|---|---|---|---|
| April | $5,290,466 | $5,958,579 | |
| Four months | 22,388,275 | 19,471,194 | |

### PEOPLE'S DRUG STORES, INC.

| | | | |
|---|---|---|---|
| April | $3,282,900 | $3,340,100 | |
| Four months | 11,237,062 | 12,148,341 | |

---

### GEORGESON & CO.

CERTIFICATE UNDER ARTICLE 7 OF THE PARTNERSHIP LAW SHOWING THE NAMES OF THE PARTNERS AND WHO...

WHEREAS, RICHARD B. NYE, ARTHUR RUPP, JR., DOROTHY V. SEITZ and LLOYD W. GEORGESON were all the general partners in the general partnership known as GEORGESON & CO...

WHEREAS, Lloyd W. Georgeson died on...

Case 1:12-cv-06811-CNK Document 45 Filed 08/15/12 Page 47 of 65 PageID #: 665



## SAVINGS 3%

Accounts insured to $5000 by U.S. Gov't Agency
Accounts opened by mail. Founded 1906

# PENN TREATY
## BUILDING ASSOCIATION

4225 E. GIRARD AVE., PHILA. 25, PA.

---

# EDWARD L. BERNAYS
### COUNSEL ON PUBLIC RELATIONS

---

## THE CHASE NATIONAL BANK
OF THE CITY OF NEW YORK

Buy U. S. Savings Bonds and
Notes at Chase Offices

---

## Ford, Bacon & Davis
### Engineers

## MANAGEMENT

VALUATIONS

THE
# AMERICAN APPRAISAL
# COMPANY

FOR FINANCING

---

# ANNUAL REPORTS

• We specialize in composi-
tion, makeup, reproduction
proofs and foundry lockup.

24 HOUR SERVICE
Consult us without obligation

## COOPER & COHEN, INC.
Typographers

313 WEST 37th STREET    ME. 3-5495

# FOREIGN EXCHANGE

### Wednesday, Dec. 10, 1947

| | High | Low | Final | Tuesday's |
|---|---|---|---|---|
| STERLING | $4.034 | $4.034 | $4.034 | $4.031 |
| CANADA (free) | 8.62 | 8.60 | 8.60 | 8.58 |

#### EUROPE

| | Wednes-day | Tues-day | Week Ago | Year Ago |
|---|---|---|---|---|

STERLING—Basis: $4.03 per pound, rate under International Monetary Fund.

| Cables | 4.03½ | 4.03½ | 4.03½ | 4.03½ |
| 30 days | 4.02½ | 4.02½ | 4.01¾ | |
| 60 days | 4.01¾ | 4.01½ | 4.01¾ | |
| 90 days | 4.00½ | 4.00½ | 4.00¼ | |

BELGIUM—Basis: 2.28167 cents per franc, rate under International Monetary Fund.

DENMARK—Basis: 20.637 cents per krone, rate under International Monetary Fund.
| Cables | 20.90 | 20.90 | 20.90 | |

FRANCE—Basis: 0.839½ cents per franc, rate under International Monetary Fund.
| Cables | 0.84½ | 0.84½ | 0.84½ | 0.84½ |

HOLLAND—Basis: 37.695 cents per guilder, rate under International Monetary Fund.
| Cables | 37.81 | 37.81 | 37.81 | |

ITALY—The Italian Government has fixed the December exchange rate at .003 lire for $1. The November rate was 569.47 lire.

NORWAY—Basis: 20.15 cents per krone, rate under International Monetary Fund.

PORTUGAL—Basis: 7.48 cents per escudo.
| Cables | 4.02 | 4.01 | 4.01 | |

SWEDEN—15.37 cents per krona.
| Cables | 27.84 | 27.84 | 27.84 | 27.86 |

SWITZERLAND—Partly changed Sept. 28, 1936, new value not yet determined.
| Com'l franc | 23.40 | 23.40 | 23.40 | 23.40 |
| Free franc | 15.32 | 5.45 | 25.36 | |

#### OTHER CONTINENTS

AUSTRALIA—Basis: $3.2? per pound.
| Cables | 3.22¾ | 3.22¾ | 3.22¾ | 3.23½ |

NEW ZEALAND—Basis: $3.24 per pound.
| Cables | 3.24¼ | 3.24¼ | 3.24¼ | 3.25 |

SOUTH AFRICA—Basis: $4.03 per pound, rate under International Monetary Fund.
| Cable | 4.03½ | 4.03¼ | 4.03½ | 4.03½ |

#### FAR EAST

HONGKONG—Basis: 25.1375 cents per Hong-kong dollar.
| Cables | 25.25 | 25.25 | 25.25 | |

INDIA (Calcutta)—Basis: 30.225 cents per rupee, rate under International Monetary Fund.
| Cables | 30.24 | 30.23 | 30.23 | 30.25 |

#### LATIN AMERICA

ARGENTINA—Par 71.8724 cents per Argentine paper peso.
| Cables | 25.05 | 25.05 | 25.05 | 24.52 |

BRAZIL—Par 6.06 cents per paper cruzeiro.
| Cable (free) | 5.46 | 5.46 | 5.46 | 5.42 |

CHILE—Basis: 3.225 cents per peso, rate under International Monetary Fund.
| Cable | 4.00 | 4.00 | 4.00 | 4.00 |

COLOMBIA—Par 57.14 cents per gold peso.
| Cable (official) | 58.00 | 58.00 | 58.00 | 58.50 |

CUBA—Par $1 per silver peso.
| Cables | 100.12 | 100.12 | 100.12 | 100.12 |

MEXICO—Basis: 20.5973 cents per peso, rate under International Monetary Fund.
| Cables | 20.70 | 20.70 | 20.70 | 20.70 |

PERU—Basis: 15.3844 cents per sol, rate under International Monetary Fund.
| Cable | 8.00 | 7.50 | 7.50 | 15.00 |

URUGUAY—Par 52.63 cents per peso. 1190 centavos to dollar, July 25, 1941.
| Cable | 53.00 | 53.00 | 53.00 | 56.40 |

VENEZUELA—Basis: 29.8? cents per bolivar, rate under International Monetary Fund.
| Cables | 30.15 | 30.15 | 30.15 | 30.15 |

NOTE: In the quotations above the sterling currencies are in dollars and decimals of a dollar. Others represent cents and decimals of a cent.

...States and mailed to the District Engineer, Baltimore District, Corps of Engineers Street and Baltimore 3, Maryland.

## LEGAL ADVERTISEMENTS

**CERTIFICATE OF CONTINUED USE OF BUSINESS NAME OF MEYER, STRONG & JONES**

Pursuant to Section 81 of the New York Partnership Law

WE, HENRY C. MEYER III and HENRY F. RICHARDSON, do hereby certify:

FIRST: Meyer, Strong & Jones, Inc., a New York corporation, has theretofore carried on business within this State; said corporation has discontinued its business within this State, and the stockholders holding all of the stock of said corporation have consented in writing to the use of the name, Meyer, Strong & Jones, by the undersigned, as partners.

SECOND: We, the undersigned, will conduct business as a partnership on and after December 1, 1947, under such name of Meyer, Strong & Jones, and declare that we, as partners, intend to deal under such name.

THIRD: The names of the persons intending to deal under such name of Meyer, Strong & Jones, and their respective places of residence, are as follows:

| Name | Residence Address |
|---|---|
| Henry C. Meyer, III | 125 East 74th Street, New York, New York |
| Henry F. Richardson | 129 Bayview Avenue, Northport, New York |

IN WITNESS WHEREOF, we have executed and duly acknowledged this certificate on the 1st day of December, 1947.

Henry C. Meyer, III
Henry F. Richardson

STATE OF NEW YORK )
) SS.:
COUNTY OF NEW YORK )

On this 1st day of December, 1947, before me personally came HENRY C. MEYER, III and HENRY F. RICHARDSON, to me known and known to me to be the persons described and who executed the foregoing instrument, and they severally duly acknowledged to me that they executed the same.

Elliot H. Goodwin

Elliot H. Goodwin
Notary Public, State of New York
Residing in New York County
N. Y. Co. Clks. No. 494, Reg. No. 849-G-8
Certificate filed in
Bronx Co. Clks. No. 62, Reg. No. 328-G-8
Kings Co. Clks. No. 212, Reg. No. 619-G-8
Queens Co. Clks. No. 907, Reg. No. 315-G-8
Nassau County Clerk No. 30-G-48
Richmond County Clerk's No. 144-A
Appointed for Westchester County
Commission Expires March 30, 1948.

(SEAL)

**THE FIRST NATIONAL BANK OF SWISSVALE**, located at Swissvale, in the Commonwealth of Pennsylvania, is closing its affairs. All creditors of the association are therefore hereby notified to present claims for payment.
W. D. BOWERS, President.
Dated: December 8, 1947.

**THE BRADDOCK NATIONAL BANK**, located at Braddock, in the Commonwealth of Pennsylvania, is closing its affairs. All creditors of the association are therefore hereby notified to present their claims for payment.
WILLIAM E. HOWARD, President.
Dated: November 7, 1947.

**FIRST NATIONAL BANK OF WILMERDING**, located at Wilmerding, in the Commonwealth of Pennsylvania, is closing its affairs. All creditors of the association are therefore hereby notified to present claims for payment.
F. W. MORGAN, President.
Dated: December 1, 1947.

**FIRST NATIONAL BANK IN SEWICKLEY**, located at Sewickley, in the Commonwealth of Pennsylvania, is closing its affairs. All creditors of the association are therefore notified to present their claims for payment.
F. A. NASH, President.
Dated: November 24, 1947.

---

...ing the Municipal Forum at the Lawyers Club today. His subject will be "Money Rates and the Bond Market."

## FOREIGN EXCHANGE

### Thursday, Dec. 11, 1947

| | High | Low | Wednesday's Final | Final |
|---|---|---|---|---|
| STERLING | .34.03¼ | 34.03¼ | 34.03¼ | 4.03¼ |
| CANADA (free) | .88.00 | 87.50 | 87.82 | 88.00 |

**EUROPE**

| | Thursday | Wednesday | Week Ago | Year Ago |
|---|---|---|---|---|
| STERLING—Basis: $4.03 per pound; rate under International Monetary Fund. | | | | |
| Cables | 4.03¼ | 4.03¼ | 4.03¼ | 4.02¼ |
| 30 days | 4.02⅛ | 4.02¼ | 4.02⅜ | |
| 60 days | 4.01⅝ | 4.01¾ | 4.01¼ | |
| 90 days | 4.01¼ | 4.00¼ | 4.00¾ | |

BELGIUM—Basis: 2.28167 cents per franc; rate under International Monetary Fund.
Cables ... 2.28½ ... 2.28¾ ... 2.28¼ ... 2.28½

DENMARK—Basis: 20.87 cents per krone; rate under International Monetary Fund.
Cables ... 20.90 ... 20.90 ... 20.90

FRANCE—Basis: 0.8395 cents per franc; rate under International Monetary Fund.
Cables ... 0.84½ ... 0.84½ ... 0.84½ ... 0.84½

HOLLAND—Basis: 37.695 cents per guilder; rate under International Monetary Fund.
Cables ... 37.81 ... 37.81 ... 37.61

ITALY—The Italian Government has fixed the December exchange rate at 603 lire for $1. The November rate was 559.47 lire.

NORWAY—Basis: 20.15 cents per krone; rate under International Monetary Fund.
Cables ... 20.20 ... 20.20 ... 20.20

PORTUGAL—Basis: 7.49 cents per escudo.
Cables ... 4.02 ... 4.02 ... 4.01

SWEDEN—45.57 cents per krona.
Cables ... 27.84 ... 27.84 ... 27.84 ... 27.85

SWITZERLAND—Parity changed Sept. 28, 1936; new value not yet determined.
Com'l franc ... 23.40 ... 23.40 ... 23.40 ... 23.40
Free franc ... 25.45 ... 25.32 ... 25.36

**OTHER CONTINENTS**

AUSTRALIA—Basis: $3.22 per pound.
Cables ... 3.22¾ ... 3.22¾ ... 3.22¾ ... 3.23¼

NEW ZEALAND—Basis: $3.24 per pound.
Cables ... 3.24¾ ... 3.24¼ ... 3.24¼ ... 3.25

SOUTH AFRICA—Basis: $4.03 per pound; rate under International Monetary Fund.
Cables ... 4.03¼ ... 4.03¼ ... 4.03¼ ... 4.03½

**FAR EAST**

HONGKONG—Basis: 25.1875 cents per Hongkong dollar.
Cables ... 25.25 ... 25.25 ... 25.25

INDIA (Calcutta)—Basis: 30.225 cents per rupee; rate under International Monetary Fund.
Cables ... 30.24 ... 30.24 ... 30.24 ... 30.25

**LATIN AMERICA**

ARGENTINA—Par 71.6724 cents per Argentine paper peso.
Cables ... 25.05 ... 25.05 ... 25.05 ... 24.52

BRAZIL—Par $.06 cents per paper cruzeiro.
Cables (free) ... 5.46 ... 5.46 ... 5.46 ... 5.41

CHILE—Basis: 3.226 cents per peso; rate under International Monetary Fund.
Official ... 4.00 ... 4.00 ... 4.00

COLOMBIA—Par 57.14 cents per gold peso.
Cables (official) ... 58.00 ... 58.00 ... 58.00 ... 58.50

CUBA—Par $1 flow silver peso.
Cables ... 100.12 ... 100.12 ... 100.12 ... 100.12

MEXICO—Basis: 20.5973 cents per peso; rate under International Monetary Fund.
Cables ... 20.70 ... 20.70 ... 20.70

PERU—Basis: 15.3846 cents per sol; rate under International Monetary Fund.
Cables ... 8.00 ... 8.00 ... 15.00 ... 15.00

URUGUAY—Basis: 52.63 cents per peso. (No cents-to-dollar July 26, 1947.)
Inland ... 53.00 ... 53.00 ... 53.00 ... 56.40

VENEZUELA—Basis: 29.85 cents per bolivar; rate under International Monetary Fund.
Cables ... 30.15 ... 30.15 ... 30.15

NOTE: In the quotations above the sterling currencies are in dollars and decimals of a dollar; others represent cents and decimals of a cent.

## PUBLIC AUTHORITY BONDS

**PORT OF NEW YORK**

| | Bid. | Ask. |
|---|---|---|
| 3¼s, gen. and refund, Aug. | 103 | 105 |

---

## MERGER PLAN ADVANCES

### Pacific Western Stockholders Vote to Join Mission, Sunray

WILMINGTON, Del., Dec. 11 (P)—Stockholders of the Pacific Western Oil Corporation approved today a merger of their company with the Mission Oil Corporation into the Sunray Oil Corporation, a proposed $210,000,000 undertaking. The vote was 1,163,449 shares for merger with 100 against. Spokesmen said the vote represented more than two-thirds of the outstanding stock.

Sunray's stockholders approved the merger last Friday.

At San Francisco, attorneys for Mission Oil awaited outcome of an appeal to the ninth United States Circuit Court of Appeals to have set aside a Nevada injunction preventing the merger of the three companies. The temporary restraint was granted in Carson City, Nev., on Dec. 3 on request of W. G. Skelly, former president of Mission Oil.

## Newspaper Man on Bank Board

*Special to The New York Times.*

ELIZABETH, N. J., Dec. 11—Appointment of Robert C. Crane as vice president and general manager of the Elizabeth Daily Journal, as a director of the Central Home...

---

Louisiana Power and Light Company—Twelve months to Oct. 31: Net income $1,844,266, compared with $1,881,887 in preceding twelve months.

Mississippi Power and Light Company—Twelve months to Oct. 31: Net income, $1,693,654, compared with $1,764,253 in preceding twelve months.

Montana Power Company—Twelve months to Oct. 31: Net income, $6,251,017, compared with $5,328,545 in preceding twelve months.

New York Telephone Company—Ten months to Oct. 31: Net income, $27,684,154, compared with $32,158,990 last year.

Pacific Telephone and Telegraph Company—Ten months to Oct. 31: Net income, $7,108,424, compared with $16,165,279 last year.

Washington Water Power Company—Twelve months to Oct. 31: Net income, $2,868,946, compared with $3,687,471 in preceding twelve months.

# APPENDIX "G"

23.Feber 1953.

Sehr geehrter Herr Wittgenstein !

Vielen Dank für Ihre beiden Schreiben vom 3o.Dezember und 13.Feber,

Für die Winterlandschaft von **Axel** Gallen existiert eine Schätzung aus dem Jahre 1938, verfasst von dem Sachverständigen Dr.Otto Reich. Er hat es mit RM 5oo.- bewertet. Das waren Inlandsmark. Nach der damaligen Zürcher Bewertung für Inlandsmark hätte dies rund 2oo Schweizer Franken entsprochen.

Das kam mir sehr wenig vor, Ich habe deshalb weiter gesucht. In der Verlassenschaftsinventur aus dem Jahre 1913 Ihres Herrn Vaters wurde das gleiche Bild vom Sachverständigen Wawra mit 2oo Kronen bewertet. Das entsprach damals auch wieder rund 2oo Schweizer Franken. Bemerken möchte ich, dass Reich von der Schätzung Wawra's keine Ahnung hatte.

Nun könnte man annehmen, dass beide Sachverständige zu tief geschätzt haben; Reich wegen der Reichsfluchtsteuer und Wawra wegen der Erbschaftssteuer. Eine Probe, ob die Schätzungen richtig waren, kann man mit Hilfe der "Quelle des Uebels" von Segantini anstellen. Wawra hat 1913 den Segantini auf 25.ooo K , den Gallen auf 2oo K geschätzt. Das ist ein Verhältnis von 125 : 1 . Der Erlös für den Segantini betrug, wie Sie wissen, im Jahre 1951 22.5oo Schweizer Franken. 1/125 davon sind wieder rund 2oo Schweizer Franken (oder rund 5o Doll.).

Für den Fall, dass sich hier in Wien Interesse für das Bild zeigt, welcher Preis schwebt Ihnen vor ?

Ihr sehr ergebener

# APPENDIX "H"

41562 *für*

# Vermögensbekenntnis.

Diese Erklärung ist für jene Personen abzugeben (bei Minderjährigen die Eltern, oder deren Bevollmächtigte) die in den Personenkreis fallen, der durch die Kundmachung 102 vom 26. April 1938, betreffs der Anmeldung des jüdischen Vermögens erfaßt wurde. Bei der Ausfertigung des Bekenntnisses hat sich der Meldende genau an die umseitige Erläuterung zu halten. Zum Unterschied von der Vermögensanmeldung, sind hier in den einzelnen Rubriken, **nur die Endziffern des jeweiligen Vermögensbestandteils einzusetzen.**

Zu= und Vorname: *Hersch Glück*                         geb. *15. Juni 1878*

derzeitige Anschrift: *Wien I. Fleischmarkt 15/12*

| | | Vom Einreicher auszufüllen | | Raum für Bemerkungen der Dienststelle |
|---|---|---|---|---|
| | | Stand v. 27. April d.J. | Stand von heute | |
| | | Wert in RM | Wert in RM | |
| I. | Land= und Forstwirtschaftlicher Besitz | *keiner* | *keiner* | |
| II. | Grundvermögen (Grund = Boden Gebäude) | *keines* | *keines* | |
| III. | Betriebsvermögen | *R.M. 29003.-* | *R.M. 10066.- gesperrt* | |
| IV. | Sonstiges Vermögen (Bargeld, Guthaben Wertpapiere Geschäftsguthaben) (siehe Anmerkung) | *R.M. 7700.-* | *R.M. ~~7700~~ 930.-* *950.- Bankbuch gesperrt* | |
| V. | Schulden und Lasten | *R.M. 2666.-* | *Keine* | |
| VI. | Gesperrtes Vermögen | Beschlagnahmt, von wem? *Vermögensstelle* | Wert in RM *10066.-* *950.-* *11016.-* | Wo befinden sich die Werte? *Bankbuch mitgegeben Werte versiegelt in der Wohnung* |

Ich versichere, die vorstehenden Angaben nach bestem Wissen und Gewissen gemacht zu haben. Von der umseitigen Erläuterung bin ich nicht abgewichen.

Wien, am   *8. I. 39*                         *Hersch Glück*

Unterschrift.

# APPENDIX "I"

**Der Leiter der**
**Reichsstelle für Sippenforschung**

Berlin NW 7, den   30.  August   1939.
Schiffbauerdamm 26
Fernsprecher 423363
Drahtanschrift: Reichssippenforschung

Nr. F 2446 II/10 Be.

se mit geben dieses Geschäftszeichen und den
Gegenstand der weiteren Schreiben anzusehen

# Abstammungsbescheid

Paul Carl Hermann   B i t t g e n s t e i n

in

geboren zu Wien                       am 5.11.1887,   ist

– – – – – – –   – jüdischer Mischling – – – – – – – –

– mit zwei der Rasse nach volljüdischen Großelternteilen –

im Sinne der Ersten Verordnung zum Reichsbürgergesetz vom 14. November 1935 (RGBl. I

S. 1333).

Die Abstammung wurde hier nachgeprüft.

X 220. 3. 39. 3000

31893 38 D D
Din 478 A 4

V. Z. 12 842

Umstehende Fotokpie stimmt mit dem mir vorliegenden
Originale wörtlich überein. -- W i e n, am vierten Sep-
tember Tausendneunhundertdreissigneun. -- -- -- -- -- -- --

Vid. Geb. RM--. 27

f. Hans Linder
als amtlich bestellter Vertreter
des Notars F. Dorf Munt in Wien.

# APPENDIX "J"

Case 1:12-cv-00340-ERK   Document 20   Filed 08/15/12   Page 57 of 65 PageID #: 570

# Ruhige Wiener Börse

Die Wiener Börse verkehrte in ruhiger Haltung in sehr engen Grenzen. Die Kulisse ...

## Große Kurseinbußen in Prag und Berlin

## Weltbörsen ungleichmäßig

# Devisen- und Valutenschlußkurse

| Goldkurse | Ermittelte Durchschnittskurse im Privatclearing | | | Kassakurse im Wechselstubenverkehr | | | | | | | Zuslag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 $ berechnet = $ 528.— | Devisen (briefliche Zahlung) | | | Devisen | | | | Noten | | | |
| | Geld | Ware | | Geld | Ware | | | Geld | Ware | | seit |
| Amsterdam | 297.46 | 298.36 | | 296.56 | | 295.72 | | 294.70 | 297.24 | | Wien |

# APPENDIX "K"

Case 1:12-cv-00340-ERK  Document 20  Filed 08/15/12  Page 59 of 65 PageID #: 372

# History of the OeNB

### The First Austrian Central Bank

Today's Oesterreichische Nationalbank (OeNB) has a long and diverse history.

Two laws (patents) issued on June 1, 1816, by Emperor Francis I provided the legal basis for the foundation of the "privilegirte österreichische National-Bank" with the aim of reestablishing monetary order in Austria after the turbulence of the Napoleonic wars. The centerpiece of these patents consisted in according the "privilegirte oesterreichische National-Bank" the sole right to issue banknotes in Austria.

As a late consequence of the Ausgleich (compromise) between Austria and Hungary, which transformed the empire into a dual monarchy, the former National-Bank was turned into the "Oesterreichisch-ungarische Bank" in 1878.

After World War I, the "Oesterreichisch-ungarische Bank" had to be liquidated under the Peace Treaty of Saint-Germain-en-Laye concluded in 1919.

### From the First Republic...

The Oesterreichische Nationalbank (OeNB) was established by two federal acts in 1922 and went into operation on January 1, 1923.

The Austrian schilling was introduced on January 1, 1925, by enactment of the Schilling Conversion Act. The schilling superseded the crown, which had been introduced in 1892 and which had finally replaced the florin on January 1, 1900. The crown was converted into schillings at a ratio of 10,000 crowns to 1 schilling.

After Austria's Anschluss to the German Reich in 1938, the German reichsmark replaced the schilling (at a conversion rate of 3 schillings to 2 reichsmarks); the OeNB's gold and foreign exchange reserves were transferred to Berlin. According to the OeNB's balance sheet, total gold and reserve assets amounted to 471 million schillings. The planned liquidation of the OeNB had not been completed by the time World War II ended in 1945.

### ... to the Second Republic

After Austria had been reestablished on April 27, 1945, the OeNB also resumed operation. The Central Bank Transition Act of July 3, 1945, provided its provisional legal basis.

Case 1:12-cv-00340-ERK   Document 20   Filed 08/15/12   Page 60 of 65 PageID #: 973

The Schilling Act of November 30, 1945, reinstated the schilling (ATS) as legal tender in Austria.Reichsmark banknotes and Allied Military Currency were exchanged at a ratio of 1 to 1.However, the exchange was subject to numerous conditions and restrictions (e.g. a per capita limit of ATS 150).Additional legislation – the Currency Protection Act of November 19, 1947 – stipulated the withdrawal of the banknotes introduced in 1945 and their exchange for new schilling banknotes at a ratio of 3 to 1. In order to absorb excess liquidity, only ATS 150 per person were exchanged at parity.It took until the mid-1950s, however, for the stabilization of the schilling currency to be completed successfully.

In 1955, the year the Austrian State Treaty was signed, the Austrian Parliament adopted the Nationalbank Act.The act was repromulgated in 1984 as the Federal Act on the Oesterreichische Nationalbank (Nationalbankgesetz 1984 – NBG) and is the current legal basis of the OeNB's operations as amended by Federal Law Gazette I No. 60/1998, which adapted Austrian central banking legislation to the provisions of the Treaty establishing the European Community.

## The OeNB as a Partner within the ESCB

On January 1, 1999, the beginning of Stage Three of Economic and Monetary Union (EMU), Austria and ten other EU Member States introduced the euro as the single currency. At the same time the euro conversion rate for Austria was irrevocably fixed at EUR 1 = ATS 13.7603. The OeNB's responsibility for monetary policy was transferred to the European Central Bank (ECB).Monetary policy decisions for the euro area are now taken by the Governing Council of the ECB.in which the OeNB is represented.

### The European System of Central Banks (ESCB)

is composed of the European Central Bank (ECB) and the national central banks (NCBs) of all EU Member States.The OeNB is an integral part of the European System of Central Banks (ESCB).

### The Eurosystem

comprises the ECB and the NCBs of those Member States which have adopted the euro (i.e. the participating Member States).The term "Eurosystem" was adopted as a short designation for the central banking system of the euro area.The terms "Eurosystem" and "participating Member States" may be used synonymously to denote the group of euro area Member States.

## Austrian Monetary History: Selected Historical Milestones and Laws

**1753**

Florin currency (Convention coin, 11.69 g fine silver): 1 florin Convention coin = 60 kreuzer

**1762**

The Municipal Bank of Vienna (Wiener Stadt-Banco) issues "Banco-Zettel"

**1811**

"Bankruptcy Patent" (devaluation of the Banco-Zettel at a ratio of 1 : 5)

**1816**

The "privilegirte oesterreichische National-Bank," is founded; it is structured as a private stock corporation

Case 1:12-cv-00340-ERK Document 20 Filed 08/15/12 Page 61 of 65 PageID #: 594

**1857**

Florin currency (Austrian currency, 11.11 g fine silver): 1 florin Austrian currency = 100 kreuzer

**1878**

The "privilegirte oesterreichische National-Bank" is transformed into the "Oesterreichisch-ungarische Bank," the central bank of the Austro-Hungarian monarchy

**1892**

Crown currency (1 florin = 2 crowns, 0.304878 g fine gold): 1 crown = 100 hellers

**1914**

The Statute of the "Oesterreichisch-ungarische Bank" is partially annulled

**1918**

War bonds are issued and the printing press is cranked up to finance World War I

**1919**

The "Oesterreichisch-ungarische Bank" is liquidated under the provisions of the Treaty of St. Germain-en-Laye

**1922**

Inflation peaks

The currency is stabilized with the support of a loan from the League of Nations

The OeNB goes into operation on January 1, 1923

**1925**

Schilling currency (10,000 crowns = 1 schilling, 0.21172086 g fine gold): 1 schilling = 100 groschen

**1931**

The Credit-Anstalt crisis expands into a currency crisis

Anschluss to the German Reich; the German reichsmark replaces the Austrian schilling (1 reichsmark = 1.50 schillings)

**1945**

Central Bank Transition Act: reestablishment of the OeNB

Schilling currency (1 schilling = 1 German reichsmark, per capita exchange allowance of 150 schillings)

**1946**

The Foreign Exchange Act assigns responsibility for exchange controls to the OeNB with a fixed exchange rate of USD 1 = ATS 10

Case 1:12-cv-00340-ERK   Document 20   Filed 08/15/12   Page 62 of 65 PageID #: 975

**1947**

Currency Protection Act (final absorption of excess liquidity by exchanging old for new schillings at a ratio of 3 : 1)

**1953**

USD 1 = ATS 26

**1955**

Federal Act on the Oesterreichische Nationalbank (Nationalbankgesetz – NBG)

**1959**

The schilling is made freely convertible (for nonresidents)

**1971**

The Bretton Woods system of fixed exchange rates begins to break down; the schilling is revalued

**1973**

End of the Bretton Woods system (end of the gold convertibility of the U.S. dollar); the schilling is pegged to a basket of currencies (exchange rate indicator)

**1976**

Transition to a stronger orientation toward the Deutsche mark

**1979**

The European Monetary System (EMS) is established

**1980**

The hard currency policy and its stability-oriented exchange rate policy based on the peg of the Austrian schilling to the Deutsche mark is introduced

**1988**

The Coinage Act (foundation of Münze Österreich AG) is adopted

**1991**

Cross-border capital movements are liberalized completely

**1995**

Austria becomes a member of the European Union (EU)

Case 1:12-cv-00340-ERK   Document 20   Filed 08/15/12   Page 63 of 65 PageID #: 976

The OeNB participates in the EMS and its exchange rate mechanism

**1998**

April: The Federal Act on the Oesterreichische Nationalbank is amended to establish the legal prerequisites for Austria to participate in Stage Three of EMU

May: The Council of the European Union – in the composition of heads of state or government – decides that 11 EU Member States qualify for the introduction of the euro as the single currency on January 1, 1999

June: the ECB and the ESCB are founded

**1999**

Stage Three of EMU begins on January 1, 1999, with the introduction of the euro as the single currency in Austria and ten other EU Member States (Belgium, Finland, France, Germany, Ireland, Italy, Luxembourg, the Netherlands, Portugal and Spain)

**2000**

The Euro Act is adopted and the 1988 Coinage Act is amended with a view to the introduction of euro banknotes and coins on January 1, 2002

**2001**

Greece introduces the euro on January 1, 2001

**2002**

Euro cash becomes legal tender in Belgium, Germany, Ireland, Greece, Spain, France, Italy, Luxembourg, the Netherlands, Austria, Portugal and Finland on January 1, 2002

# APPENDIX "L"

# The Nazis tore apart famous Austrian family

**VOICE OF THE PEOPLE (letter).**

September 12, 2002|By John, Margaret and Jerome Stonborough.

London — Is your arts critic Howard Reich implying that our father and grandmother were sympathetic to the Nazis, in his account of the family row between them and our great uncle, the brilliant one-armed pianist Paul Wittgenstein ("Rediscovered score pianist's last legacy," Page 1, Aug. 11)?

The facts are that the Wittgensteins were riven over the family trust money. What made it exceptional was the amount ($2 million), the location and date (Vienna, 1938-39) and the purpose--to save our grandmother's two sisters, Helene and Hermine, from Nazi persecution. Both were deaf to all pleas to flee their beloved Austria. They didn't consider themselves Jewish, having been raised as Catholics, and they believed the family's eminence in pre-war Vienna inoculated them from peril.

Our beautiful and formidable grandmother Margaret Stonborough (she of the Klimt portrait), wielding her U.S. citizenship, bartered a "mischling," quasi-Aryan status, but it meant delivering the family fortune to the Reichsbank in Berlin. Paul objected bitterly to the money being used in this way. He had no other income. He wanted his sisters to escape to the U.S. as he had done, or to England like his philosopher brother Ludwig.

Where we object to Reich's account is the leap (no, somersault) that to parley with the Nazis, our grandmother and our late father, John Stonborough, were therefore "sympathetic" to them. Reich is grossly misinformed. They were both so anti-Nazi that to suggest otherwise is obscene.

This was no Faustian pact. There was, by then, no choice. The sisters would not leave and time was running out.

Our grandmother was under no illusion about the jackbooted murderers with whom she was negotiating. She had herself been seized and imprisoned earlier, as was our great-Aunt Helene.

As for our father, also a U.S. citizen, such was his loathing of the Hitler regime that he went to Canada in 1941, months before the U.S. entered the war, to enlist in its army. He fought his way through Europe, finally striding into his childhood home, service revolver in hand, to throw the Nazi occupant into the street.

And our two great aunts? They lived.

Downloaded from http://articles.chicagotribune.com/2002-09-12/news/0209120219_1_nazis-hitler-regime-family